# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| SYNTHEGO CORPORATION,[1] | Case No. 25-10823 (MFW) |
| Debtor. | **Ref. Docket No. 65** |

## CERTIFICATE OF SERVICE

I, ANDREA SPEELMAN, hereby certify that:

1.  I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On May 15, 2025, I caused to be served the "Notice of Chapter 11 Bankruptcy Case," filed on May 15, 2025 [Docket No. 65], by causing true and correct copies to be:

    a.  enclosed securely in separately postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>, and

    b.  delivered via electronic mail to those parties listed on the annexed <u>Exhibit B</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT, OR LEGAL DEPARTMENT."

*/s/ Andrea Speelman*
Andrea Speelman

---

[1] The Debtor's mailing address is 3696 Haven Avenue, Suite A, Redwood City, California, 94063, and the last four digits of the Debtor's federal tax identification number is 9518.

**EXHIBIT A**

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| 8VC CO-INVEST FUND I, L.P. | ATTN: NATHAN FOTEDAR 907 SOUTH CONGRESS AVE   AUSTIN TX 78704 |
| 8VC ENTREPRENEURS FUND I, L.P. | ATTN: NATHAN FOTEDAR 907 SOUTH CONGRESS AVE   AUSTIN TX 78704 |
| 8VC FUND I, L.P | ATTN: NATHAN FOTEDAR 907 SOUTH CONGRESS AVE   AUSTIN TX 78704 |
| AAF - SYNTHEGO GROWTH, L.P. | ATTN: KYLE HENDRICK 10190 AKHTAMAR DRIVE   GREAT FALLS VA 22066 |
| AAF II - YASI VENTURES, L.P. | ATTN: KYLE HENDRICK 27 HOSPITAL ROAD   GEORGE TOWN  KY1-1001 CAYMAN ISLANDS |
| APPRENTICE FS, INC. | ATTN: STEVEN COREY 190 CHRISTOPHER COLUMBUS DRIVE UNIT 5A  JERSEY CITY NJ 7302 |
| ARAB ANGEL GP I, L.P. | ATTN: KYLE HENDRICK 2775 SAND HILL RD   MENLO PARK CA 94025 |
| DECLARATION CAPITAL PE SPV XLVI LLC | ATTN: ROB JACKOWITZ 510 MADISON AVENUE   NEW YORK NY 10022 |
| DERYCK C. MAUGHAN REVOCABLE TRUST | ATTN: DERYCK C. MAUGHAN 425 PARK AVENUE 2ND FLOOR  NEW YORK NY 10043 |
| DISTRICT OF DELAWARE - S. T. HANSON | HERCULES BUILDING US ATTORNEYS OFFICE 1313 N. MARKET ST, PO BOX 2046  WILMINGTON DE 19801 |
| DONNELLEY FINANCIAL SOLUTIONS | ATTN: JAMIE TOOMBS, MANAGER-AR 391 STEEL WAY   LANCASTER PA 17601 |
| EMERGING TECHNOLOGIES FUND II LLC | ATTN: MARC WEISS 1140 AVENUE OF THE AMERICAS 9TH FLOOR  NEW YORK NY 10036 |
| EMERGING TECHNOLOGIES FUND III LLC | ATTN: MARC WEISS 1140 AVENUE OF THE AMERICAS 9TH FLOOR  NEW YORK NY 10036 |
| ERNST & YOUNG US LLP | ATTN: AAMIR QURESHI, CEO 303 S ALMADEN BLVD   SAN JOSE CA 95110 |
| ERS GENOMICS LIMITED | ATTN: JOHN MILAD 88 HARCOURT STREET   DUBLIN  D02 DK18 IRELAND |
| EXCELSIOR HOLDINGS C2 LLC | ATTN: TODD MIRANDA, CEO 6600 FRANCE AVE. S. SUITE 550  MINNEAPOLIS MN 55435 |
| GIGAFUND 1, LP | ATTN: S. OSKOUI, CO-FOUNDER MGN PTR 1200 SEAPORT BLVD   REDWOOD CITY CA 94063 |
| GRANT THORNTON LLP | ATTN: CHRIS STATHOPOULOS, DEP CNSL 101 CALIFORNIA ST. SUITE 2700  SAN FRANCISCO CA 94111 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346    PHILADELPHIA PA 19101-7346 |
| LESLIE ENTERPRISES LP | ATTN: MARK LESLIE 738 WESTRIDGE DRIVE   PORTOLA VALLEY CA 94028 |
| LUMA BIO-IT SPV, L.P. | ATTN: IAN SHANNON, GENERAL COUNSEL PIER 5 SUITE 101   SAN FRANCISCO CA 94111 |
| LUMA BIO-IT SPV-A, L.P. | ATTN: IAN SHANNON, GENERAL COUNSEL PIER 5 SUITE 101   SAN FRANCISCO CA 94111 |
| MENLO VENTURES XI, L.P. | ATTN: JOHN G. STOKES 3000 SAND HILL ROAD BUILDING 4, SUITE 100  MENLO PARK CA 94025 |
| MERRICK, KAY E. | ADDRESS ON FILE |
| MMEF XI, L.P. | ATTN VENKY GANESAN, MANAGING MEMBER 2884 SAND HILL ROAD SUITE 100  MENLO PARK CA 94025 |
| MORROW-MEADOWS CORPORATION | ATTN: CATHLEEN VICK, CEO 231 BENTON CT   WALNUT CA 91789 |
| NIXON PEABODY LLP | (COUNSEL TO ERS GENOMICS LIMITED) ONE EMBARCADERO CENTER 32ND FLR  SAN FRANCISCO CA 94111 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JONATHAN LIPSHIE, MEGAN SELIBER J CALEB BOGGS FEDERAL BUILDING 844 KING STREET, SUITE 2207  WILMINGTON DE 19801 |
| OFFIT KURMAN, P.A. | COUNSEL TO REPROCELL USA INC.  ATTN: BRIAN J. MCLAUGHLIN, ESQ. 222 DELAWARE AVENUE, SUITE 1105  WILMINGTON  DE 19801 |
| PERCEPTIVE CR. HOLDINGS III LP | C/O MORRISON & FOERESTER LLP ATTN: JAMES NEWTON, MIRANDA RUSSELL J. KRENN, D. MCKENZIE, W. WINSETT 250 W 55TH ST NEW YORK NY 10019-9601 |
| PERCEPTIVE CREDIT HOLDINGS III, LP | C/O POTTER ANDERSON & CORROON LLP ATTN CHRISTOPHER SAMIS, BRETT  HAYWOOD, SHANNON FORSHAY 1313 N. MARKET ST, 6TH FLR WILMINGTON DE 19801 |
| PROPHARMA GROUP HOLDINGS, LLC | ATTN: TOM HUNTER 107 WEST HARGETT STREET   RALEIGH NC 27601 |
| PRS, LLC | ATTN: ERIN LASSEN, CFO 250 WEST 55TH STREET 26TH FLOOR  NEW YORK NY 10019 |
| RNA SPV LLC | ATTN: SARAH BOYCE, CEO 3211 SOUTH OCEAN BLVD. SUITE 701  HIGHLAND BEACH FL 33487 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE    WASHINGTON DC 20549 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: ANTONIA APPS, REGIONAL DIR 100 PEARL ST. SUITE 20-100   NEW YORK NY 10004-2616 |
| TRUEBRIDGE DIRECT FUND L.P. | ATTN: MEL WILLIAMS 1011 SOUTH HAMILTON ROAD SUITE 400  CHAPEL HILL NC 27517 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: MELISSA APPENRODT 767 FIFTH AVENUE   NEW YORK NY 10153 |
| WELLINGTON HADLEY HARBOR MASTER INVESTORS | (CAYMAN) III L.P. ATTN: TIMOTHY KANE 280 CONGRESS STREET  BOSTON MA 2210 |

| Name | Address |
| --- | --- |

Total Count: 39

| Name | Address |
|------|---------|
| 23ANDME, INC. | 223 N MATHILDA AVE    SUNNYVALE CA 94086 |
| 2SEVENTYBIO | 60 BINNEY STREET    CAMBRIDGE MA 2142 |
| 3M COMPANY | 2807 PAYSPHERE CIRCLE    CHICAGO IL 60674-0028 |
| 3T BIOSCIENCES | 201 HASKINS WAY FL 5    SOUTH SAN FRANCISCO CA 94080 |
| 4BASEBIO UK LTD | 25 NORMAN WAY, OVER    CAMBRIDGESHIRE  CB24 5QE UNITED KINGDOM |
| 4D MOLECULAR THERAPEUTICS | 5858 HORTON ST 455 ATTN: AP MANAGER    EMERYVILLE CA 94608 |
| 64X BIO | 1000 MARINA BLVD SUITE 100    BRISBANE CA 95070 |
| 858 THERAPEUTICS | 4757 NEXUS CENTER DRIVE SUITE 150    SAN DIEGO CA 92121 |
| 8VC CO-INVEST FUND I, L.P. | ATTN: NATHAN FOTEDAR 907 SOUTH CONGRESS AVE    AUSTIN TX 78704 |
| 8VC ENTREPRENEURS FUND I, L.P. | ATTN: NATHAN FOTEDAR 907 SOUTH CONGRESS AVE    AUSTIN TX 78704 |
| 8VC FUND I, L.P | ATTN: NATHAN FOTEDAR 907 SOUTH CONGRESS AVE    AUSTIN TX 78704 |
| 92BIO | 1190 ZEPHYR AVE    HAYWARD CA 94544 |
| 955 CHARTER PARTNERS | 2596 BAY ROAD SUITE A    REDWOOD CITY CA 94063 |
| A F M ASS FRANCAISE CONTRE LES MYOPATHIES | 47-83 BOULEVARD DE LHU00F4PITAL    PARIS  75013 FRANCE |
| A2 BIOTHERAPEUTICS | 30301 AGOURA ROAD    AGOURA HILLS CA 91301 |
| A-A LOCK & ALARM INC | 1251 EL CAMINO REAL    MENLO PARK CA 94025 |
| AAF - SYNTHEGO GROWTH, L.P. | 1209 ORANGE STREET    WILMINGTON  DE 19801 |
| AAF - SYNTHEGO GROWTH, L.P. | ATTN: KYLE HENDRICK 10190 AKHTAMAR DRIVE   GREAT FALLS VA 22066 |
| AAF II - YASI VENTURES, L.P. | ADDRESS ON FILE |
| AAF II - YASI VENTURES, L.P. | 27 HOSPITAL RD    GEORGETOWN   KY1-9008 CAYMAN ISLANDS |
| AALBORG UNIVERSITY | 5 FREDRIK BAJERS VEJ    AALBORG  9220 DENMARK |
| AARHUS UNIVERSITY | 1 NORDRE RINGGADE    AARHUS  10013 DENMARK |
| AARVIK THERAPEUTICS | 31363 MEDALLION DRIVE    HAYWARD CA 94544 |
| ABBEY, ICHIE | ADDRESS ON FILE |
| ABBVIE BIORESEARCH CENTER | 2261 MARKET STREET 4759    SAN FRANCISCO CA 94114 |
| ABBVIE, INC. | 1 N WAUKEGAN ROAD    NORTH CHICAGO IL 60064 |
| ABCAM | PO BOX 3460    BOSTON MA 02241-3460 |
| ABDELAZIZ, FARIS | ADDRESS ON FILE |
| ACADEMIA SINICA - GENOMICS RESEARCH CENTER | 128 SECTION 2, ACADEMIA ROAD NANGANG DISTRICT    TAIPEI  115 TAIWAN |
| ACCENT THERAPEUTICS, INC. | 65 HAYDEN AVENUE SUITE 3100S    LEXINGTON MA 2421 |
| ACCESSION THERAPEUTICS LIMITED | THE QUORUM, ALEC ISSIGONIS WAY 1ST FL, BLDG 7600 C OXFORD BUSINESS PARK  NORTH OXFORD  OX4 2JZ UNITED KINGDOM |
| ACE FIRE EQUIPMENT & SVC CO., INC. | PO BOX 1142    PALO ALTO CA 94302 |
| ACE SEAL, LLC | 23 LAS COLINAS LANE    SAN JOSE CA 95119 |
| ACRIGEN | 1000 ATLANTIC AVENUE SUITE 104    ALAMEDA CA 94501 |
| ACUITAS THERAPEUTICS | 405-6190 AGRONOMY ROAD    VANCOUVER BC V6T 1Z3 CANADA |
| ACUREX THERAPEUTICS | 930 BRITTAN AVENUE    SAN CARLOS CA 94070 |
| ADAMANY, STEPHANIE | ADDRESS ON FILE |
| ADAMS COUNTY TREASURERS OFFICE | 4430 S. ADAMS COUNTY PKWY STE C2436    BRIGHTON CO 80601 |
| ADAMS, JACQUELINE | ADDRESS ON FILE |
| ADAPTIMMUNE LIMITED | 60 JUBILEE AVENUE MILTON PARK    ABBINGDON, OXFORDSHIRE  OX14 4RX UNITED KINGDOM |
| ADAPTIMMUNE THERAPEUTICS | 60 JUBILEE AVENUE MILTON PARK    ABBINGDON, OXFORDSHIRE  OX14 4RX UNITED KINGDOM |
| ADAPTYV BIOSYSTEMS | STARTLAB RUE DE LA CORNICHE 5 BAT. ALANINE    EPALINGES VAUD  1066 CH SWITZERLAND |
| ADDITION THERAPEUTICS, INC | 201 HASKINS WAY SUITE 300    SOUTH SAN FRANCISCO CA 94080 |
| ADECCO USA, INC. | PO BOX 371084    PITTSBURGH PA 15250-7084 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| ADHIKARI, USHA | ADDRESS ON FILE |
| ADICET BIO | 1000 BRIDGE PARKWAY    REDWOOD CITY CA 94065 |
| ADVANCED CHEMICAL TRANSPORT INC. | 967 MABURY ROAD    SAN JOSE CA 95133 |
| ADVANCED WORLD PRODUCTS | 44106 OLD WARM SPRINGS BLVD.    FREMONT CA 94538 |
| AERA THERAPEUTICS | 300 TECHNOLOGY SQUARE 5TH FLOOR    CAMBRIDGE MA 2139 |
| AFFYIMMUNE THERAPEUTICS | 12 MICHIGAN DRIVE    NATICK MA 1532 |
| AFSARIFARD, ARASH | ADDRESS ON FILE |
| AGAR MACHINING & WELDING | 270 YORK AVENUE    PAWTUCKET RI 2860 |
| AGBOMSON, LYDIA ABINI | ADDRESS ON FILE |
| AGILEBITS INC (DBA 1PASSWORD) | PO BOX 7411049    CHICAGO IL 60674-1049 |
| AGILENT TECHNOLOGIES | C/O BUNSOW DE MORY LLP ATTN: DENISE M DE MORY 701 EL CAMINO REAL  REDWOOD CITY CA 94063 |
| AGILENT TECHNOLOGIES | C/O MORRISON & FOERESTER LLP ATTN: REBECCA E WEIRES 425 MARKET ST  SAN FRANCISCO CA 94105 |
| AGILENT TECHNOLOGIES | C/O LEX LUMINA PLLC ATTN: MARK A LEMLEY 745 FIFTH AVE  NEW YORK NY 10151 |
| AGILENT TECHNOLOGIES INC | PO BOX 742108    LOS ANGELES CA 90074-2108 |
| AGRAMONT-JUSTINIANO, SERGIO | ADDRESS ON FILE |
| AGUILAR, ALEJANDRA | ADDRESS ON FILE |
| AHMAD, EMAN | ADDRESS ON FILE |
| AHMED, ALI | ADDRESS ON FILE |
| AICHE | 120 WALL STREET, 23RD FLOOR    NEW YORK NY 10005 |
| AIDOGHIE, TRAVIS | ADDRESS ON FILE |
| AIR WEST FILTRATION | 10184 SW LAUREL STREET    BEAVERTON OR 97005 |
| AIRGAS DRY ICE | PO BOX 736148    DALLAS TX 75373-6148 |
| AIRGAS USA, LLC | PO BOX 102289    PASADENA CA 91189-2289 |
| AISLING SINCLAIR | ADDRESS ON FILE |
| AIX MARSEILLE UNIVERSITE | 149 BOULEVARD BAILLE    MARSEILLE  13005 FRANCE |
| AKRON BIOMANUFACTURING, LLC | 600 TALLEVAST ROAD SUITE 201  SARASOTA FL 34243 |
| AKTIS ONCOLOGY | 17 DRYDOCK AVENUE SUITE 17-401    BOSTON MA 2210 |
| ALAMEDA COUNTY AUDITOR | CONTROLLER'S OFFICE 1221 OAK STREET ROOM 249    OAKLAND CA 94612 |
| ALAVA-HENRY, MARISSA | ADDRESS ON FILE |
| ALBERT EINSTEIN COLLEGE OF MEDICINE | 500 WEST 185TH STREET    NEW YORK NY 10461 |
| ALDAMA, MOISES | ADDRESS ON FILE |
| ALDEMITA, VANESSA | ADDRESS ON FILE |
| ALDEVRON LLC | 4055 41ST AVE S    FARGO ND 58104 |
| ALDEVRON MADISON LLC | 5602 RESEARCH PARK BLVD    MADISON WI 53719 |
| ALECTOR LLC | 131 OYSTER POINT BLVD SUITE 600    SOUTH SAN FRANCISCO  94080 |
| ALENTIS THERAPEUTICS | HEGENHEIMERMATTWEG 167A    ALLSCHWIL BASEL LANDSCHAFT  4123 CH SWITZERLAND |
| ALERT MEDIA, INC. | 401 S 1ST ST UNIT 1400    AUSTIN TX 78704 |
| ALETA BIOTHERAPEUTICS | 27 STRATHMORE ROAD    NATICK MA 1760 |
| ALEXANDRIA EQUITIES, LLC | ADDRESS ON FILE |
| ALEXION PHARMACEUTICALS, INC. | 100 COLLEGE ST    NEW HAVEN CT 6510 |
| ALGENSCRIBE SAS | 61 AV. SIMONE VEI IMMEUBLE PREMIUM ENTREE A, 2EME ETAGE  NICE  6000 FRANCE |
| ALI, FAIZAN | ADDRESS ON FILE |
| ALIGOS THERAPEUTICS, INC. | 1 CORPORATE DRIVE 2ND FLOOR    SOUTH SAN FRANCISCO CA 94080 |
| ALK ABELLO, INC | 1700 ROYSTON LANE    ROUND ROCK TX 78664 |
| ALLARDICE, SIMON | ADDRESS ON FILE |
| ALLEGHENY COUNTY TREASURERS OFFICE | 436 GRANT STREET ROOM 108    PITTSBURGH PA 15219 |
| ALLEN INSTITUTE | 615 WESTLAKE AVENUE    NORTH SEATTLE WA 98109 |

| Name | Address |
| --- | --- |
| ALLEN, BETHANY | ADDRESS ON FILE |
| ALLIED UNIVERSAL SECURITY SERVICES | PO BOX 31001-2374   PASADENA, CA 91110 |
| ALLOGENE THERAPEUTICS | 210 EAST GRAND AVENUE   SOUTH SAN FRANCISCO CA 94080 |
| ALLOY THERAPEUTICS | 275 2ND AVE STE 200   WALTHAM MA 2451 |
| ALNYLAM PHARMACEUTICALS, INC. | 675 WEST KENDALL STREET   CAMBRIDGE MA 2142 |
| ALPHINA THERAPEUTICS, INC. | 36 CHURCH LANE   WESTPORT CT 60880 |
| ALS THERAPY DEVELOPMENT INSTITUTE | 300 TECHNOLOGY SQUARE   CAMBRIDGE MA 2472 |
| ALSANAH, ALI | ADDRESS ON FILE |
| ALTOS LABS | 1300 ISLAND DRIVE   REDWOOD CITY CA 94065 |
| ALUMIS INC. | 2033 WYOMING BOULEVARD   NORTHEAST ALBUQUERQUE CA 94080 |
| AM CHEMICALS LLC | 1060 JOSHUA WAY   VISTA CA 92081 |
| AMAZON | PO BOX 84594   SEATTLE WA 98124-5894 |
| AMAZON ADVERTISING LLC. | PO BOX 84594   SEATTLE WA 98124-5894 |
| AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH   SEATTLE WA 98109-5210 |
| AMBAGON THERAPEUTICS | 953 INDIANA ST   SAN FRANCISCO CA 94107 |
| AMCELL BIOSCIENCES, LLC | 415 CLYDE AVENUE   MOUNTAIN VIEW CA 94043 |
| AME 2019 FUND LP | ADDRESS ON FILE |
| AME CLOUD VENTURES FUND I LLC | ADDRESS ON FILE |
| AME CLOUD VENTURES, LLC | ADDRESS ON FILE |
| AMELIA TECHNOLOGIES | 1121 5TH STREET NORTHWEST   WASHINGTON DC 20001 |
| AMERICAN INTERNATIONAL CHEMICAL, LLC | 2000 WEST PARK DRIVE SUITE 300   WESTBOROUGH MA 1581 |
| AMGEN | ONE AMGEN CENTER DRIVE   THOUSAND OAKS CA 91320 |
| AMPAC FINE CHEMICALS, LLC | PO BOX 1718   RANCHO CORDOVA CA 95741-1718 |
| AMPHISTA THERAPEUTICS LIMITED | THE CORI BUILDING GRANATA PARK, GREAT ABINGTON   CAMBRIDGE  CB21 6GQ UNITED KINGDOM |
| AMPLIFYBIO, LLC | 1425 PLAIN CITY-GEORGESVILLE ROAD, BLDG JM-10   WEST JEFFERSON OH 43162 |
| ANANTHAPADMANABAN, SAISUDHA | ADDRESS ON FILE |
| ANDERSEN TAX | PO BOX 25493   NEW YORK NY 10087-5493 |
| ANDERSON TAX LLC | 1200 FIFTH AVENUE SUITE 1600   SEATTLE WA 98101 |
| ANDERSON, CONNOR | ADDRESS ON FILE |
| ANDERSON, DAVID | ADDRESS ON FILE |
| ANGELOVA, MAGDELENA | ADDRESS ON FILE |
| ANGGO, ANTHONY | ADDRESS ON FILE |
| ANHUI KEDGENE | 2800 INNOVATION AVENUE HEFEI INNOVATION INDUSTRIAL PARK PHASE II   230088 CHINA |
| ANOCCA AB | FORSKARGATAN 20C   SODERTALJE  151 36 SWEDEN |
| ANSARI, KHALILULLAH | ADDRESS ON FILE |
| ANTION BIOSCIENCES SA | CHEMIN DES AULX 14 / CTN 14 QUAI DE CHARGEMENT   PLAN-LES-OUATES  1228 SWITZERLAND |
| ANTLERA THERAPEUTICS | 123 ALLEN STREET   NEW YORK NY 94404 |
| ANVAR, MANA | ADDRESS ON FILE |
| AON CONSULTING, INC | PO BOX 100137   PASADENA CA 91189-0137 |
| APEQSHA, DUDANI | ADDRESS ON FILE |
| APERTURA GENE THERAPY LLC | 345 PARK AVENUE FLOOR 6   NEW YORK NY 10010 |
| APERTURE THERAPEUTICS, INC. | 733 INDUSTRIAL ROAD   BERKELEY CA 94704 |
| API GROUP LIFE SAFETY USA LLC | DBA WESTERN STATES FIRE PROTECTION COMPANY PO BOX 412007   BOSTON MA 2241 |
| APPIA BIO, INC. | 6160 BRISTOL PKWY STE 300   CULVER CITY CA 90230 |
| APPLIED BIOSYSTEMS | P.O. BOX 2389   CARLSBAD CA 92018 |
| APPLIED MOTION PRODUCT | 18645 M ADRONE PARKWAY   MORGAN HILL CA 95037 |
| APPRENTICE FS, INC. | 101 HUDSON STREET   JERSEY CITY NJ 7302 |

| Name | Address |
| --- | --- |
| APPRENTICE FS, INC. | ATTN: STEVEN COREY 190 CHRISTOPHER COLUMBUS DRIVE UNIT 5A  JERSEY CITY NJ 7302 |
| APTABRIDGE THERAPEUTICS, INC. | 516 S PATTERSON PARK AVE    BALTIMORE MD 21205 |
| APTEVO | 2401 4TH AVE SUITE 1050    SEATTLE WA 98121 |
| AQUABOUNTY CANADA, INC. | 2 CLOCK TOWER PLACE    MAYNARD NL 1754 CANADA |
| AQUINNAH PHARMACEUTICALS | 700 MAIN STREET    CAMBRIDGE MA 2139 |
| AQUINNAH PHARMACEUTICALS, INC. | THE ENGINE 750 MAIN STREET  CAMBRIDGE MA 2139 |
| AQUINO, PATRIXIA | ADDRESS ON FILE |
| AR BROWN CO., LTD. | GINZA MITSUI BLDG., 13-1 GINZA 8-CHOME    CHUO-KU TOKYO  1040061 JAPAN |
| ARAB ANGEL GP I, L.P | 27 HOSPITAL RD    GRAND CAYMAN  KY1-9008 CAYMAN ISLANDS |
| ARAB ANGEL GP I, L.P. | ATTN: KYLE HENDRICK 2775 SAND HILL RD  MENLO PARK CA 94025 |
| ARAGON, PAMELA | ADDRESS ON FILE |
| ARASE THERAPEUTICS | 700 MAIN STREET    CAMBRIDGE MA 2139 |
| ARBER, LEON | ADDRESS ON FILE |
| ARBOR BIOTECHNOLOGIES, INC. | 20 ACORN PARK DRIVE    CAMBRIDGE MA 2140 |
| ARC RESEARCH INSTITUTE | 3181 PORTER DR.    PALO ALTO CA 94304 |
| ARCE, EVA | ADDRESS ON FILE |
| ARCH INSURANCE COMPANY | 2345 GRAND BLVD, SUITE 900    KANSAS CITY MO 64108 |
| ARCTORIS | 281 TRESSER BLVD. 9TH FLOOR    STAMFORD CT 6901 |
| ARCTORIS LTD | 120E OLYMPIC AVENUE, ABINGDON    OXFORDSHIRE  OX14 4SA UNITED KINGDOM |
| ARCTORIS LTD | 9400 GARSINGTON ROAD    OXFORD, ENG  OX4 2HN UNITED KINGDOM |
| ARCUS BIOSCIENCES | 3928 POINT EDEN WAY    HAYWARD CA 94545 |
| ARENA BIOWORKS, LLC | 800 BOYLSTON ST STE 2222    BOSTON MA 2199 |
| ARIBA, INC. | PO BOX 734605    CHICAGO IL 60673-4605 |
| ARIZONA STATE UNIVERSITY | 1151 SOUTH FOREST AVENUE    TEMPE AZ 4981 |
| ARPEGGIO BIOSCIENCE | 596 UNIVERSITY OF COLORADO    BOULDER CO 80309 |
| ARRAKIS THERAPEUTICS | 828 WINTER ST    WALTHAM MA 2451 |
| ARRAY BIOPHARMA | 3200 WALNUT STREET    BOULDER CO 80301 |
| ARRIGO, ANTHONY | ADDRESS ON FILE |
| ARSENAL BIOSCIENCES, INC. | 2 TOWER PLACE SUITE 700    SOUTH SAN FRANCISCO CA 94080 |
| ARSENALBIO | 2 TOWER PL SUITE 600    SOUTH SAN FRANCISCO CA 94080 |
| ARTBIO INC. | C/O ALEXANDRIA LAUNCHLABS ONE KENDALL SQUARE - BUILDING 200, SUITE 001 CAMBRIDGE MA 2139 |
| ARTIFICIAL INC. | 380 PORTAGE AVENUE    PALO ALTO CA 94306 |
| ARTIOS PHARMA LIMITED | BABRAHAM RESEARCH CAMPUS    CAMBRIDGE  CB22 3FH UNITED KINGDOM |
| ARVIDSON, ABAGAIL | ADDRESS ON FILE |
| ARVINAS | 5 SCIENCE PARK    NEW HAVEN CT 6511 |
| ASCEND GENE AND CELL THERAPIES LTD | 1010 ATLANTIC AVE. SUITE 102    ALAMEDA CA 94501 |
| ASIAN HEALTHCARE FOUNDATION | 1-36, PLOT NO 2 TO 5, SURVEY NO 1 MINDSPACE ROAD GACHIBOWLI, HYDERABAD TELANGANA  500032 INDIA |
| ASIERIS PHARMACEUTICALS | 319 N. BERNARDO AVENUE    MOUNTAIN VIEW CA 94043 |
| ASIMOV, INC | 700 MAIN ST    CAMBRIDGE MA 2139 |
| ASKBIO | PO BOX 12848    DURHAM NC 27709 |
| ASKLEPIOS BIOPHARMACEUTICALS | 20 T.W. ALEXANDER DRIVE SUITE 110    DURHAM NC 27560 |
| ASPEN NEUROSCIENCE, INC. | 10835 RD TO THE CURE SUITE 100    SAN DIEGO CA 92121 |
| ASSAIANTE, ANNALENA | ADDRESS ON FILE |
| ASTAR RESEARCH ENTITIES | 1 FUSIONOPOLIS WAY, CONNEXIS TOWER    138632 SINGAPORE |
| ASTRAZENECA PHARMACEUTICALS LP | 1800 CONCORD PIKE    WILMINGTON  19850 |
| ASTRAZENECA PHARMACEUTICALS LP | 1800 CONCORD PIKE    WILMINGTON DE 19897 |
| ASUNCION, YVONNE | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| AT&T | PO BOX 5019   CAROL STREAM IL 60197-5019 |
| AT&T | 2270 LAKESIDE BLVD 7TH FLOOR   RICHARDSON TX 75082 |
| AT&T MOBILITY | PO BOX 6463   CAROL STREAM IL 60197-6463 |
| ATAVISTIK BIO, INC | 75 SIDNEY STREET 4TH FLOOR   CAMBRIDGE MA 2139 |
| AT-BAY INSURANCE SERVICES, LLC | 1 POST STREET, 14TH FLOOR   SAN FRANCISCO CA 94104 |
| ATCC - AMERICAN TYPE CULTURE COLLECTION | PO BOX 76349   PHILADELPHIA PA 19171 |
| ATGC INC | 401 W MORGAN RD   ANN ARBOR MI 48108 |
| ATLANTIC SPECIALTY INSURANCE COMPANY (INTACT) | 605 HIGHWAY 169 NORTH, SUITE 800   PLYMOUTH MN 55441 |
| ATOMIC AI | 151 OYSTER POINT BLVD 3RD FLOOR   SOUTH SANFRANCISCO CA 94080 |
| ATRECA INC | 835 INDUSTRIAL ROAD SUITE 400   SAN CARLOS CA 94070 |
| AUBURN UNIVERSITY | 182 SOUTH COLLEGE STREET   AUBURN AL 36849 |
| AUDIFFEREN, STEPHEN | ADDRESS ON FILE |
| AUGUSTA UNIVERSITY | 1120 15TH STREET   AUGUSTA GA 30912-2300 |
| AURION BIOTECH | 150 CAMBRIDGEPARK DR STE 901   CAMBRIDGE CAMBRIDGE MA 2140 |
| AVACTA LIFE SCIENCES LIMITED | YORK BIOCENTRE   WETHERBY  W12 7RZ UNITED KINGDOM |
| AVALARA INC | DEPT. CH 16781   PALATINE IL 60055-6781 |
| AVANCE BIOSCIENCES, INC. | 9770 W LITTLE YORK   HOUSTON TX 77040 |
| AVENCELL THERAPEUTICS, INC | 500 FORGE RD SUITE 302   WATERTOWN MA 2472 |
| AVIADOBIO LTD. | 14, NEW ROAD, ALDGATE   LONDON  E1 2AX UNITED KINGDOM |
| AVILA, JUAN | ADDRESS ON FILE |
| AVILAR THERAPEUTICS, INC. | 400 TOTTEN POND ROAD SUITE 110   WALTHAM MA 2451 |
| AVILAR THERAPEUTICS, INC. | 400 TOTTEN POND ROAD SUITE 110   WALTHAM MA 2541 |
| AVSAROGLU, BARIS | ADDRESS ON FILE |
| AW, IWEI | ADDRESS ON FILE |
| AXUP, JUN | ADDRESS ON FILE |
| AZBIL | 9033 N 24TH AVE., SUITE 5   PHOENIX AZ 85021 |
| AZENTA US INC GENEWIZ | PO BOX 3865   CAROL STREAM IL 60132-3865 |
| AZENTA US, INC. | PO BOX 3865   CAROL STREAM IL 60132-3865 |
| AZENTA US, INC. | 2910 FORTUNE CIRCLE WEST SUITE E   INDIANAPOLIS IN 46241 |
| AZTEK BIO, INC. | 36 CHURCH LANE   WESTPORT CT 6880 |
| BABAEEIAN, NAFISEH | ADDRESS ON FILE |
| BABRAHAM INSTITUTE | BABRAHAM RESEARCH INSTITUTE   CAMBRIDGE  CB22 3AA UNITED KINGDOM |
| BACH, JESSETRI | ADDRESS ON FILE |
| BACH, KAREN | ADDRESS ON FILE |
| BACH, RIGELROSE | ADDRESS ON FILE |
| BAHETI, RASHMI OMPRAKASH | ADDRESS ON FILE |
| BAI, MEIRONG | ADDRESS ON FILE |
| BAINS, CHARANDEEP | ADDRESS ON FILE |
| BALCITA, BRANDON | ADDRESS ON FILE |
| BALDONI, JOHN | ADDRESS ON FILE |
| BALDWIN, ANNE | ADDRESS ON FILE |
| BALZANO, PHILLIP | ADDRESS ON FILE |
| BAMBERG INVESTMENTS LLC | ADDRESS ON FILE |
| BANAS, EDWARD | ADDRESS ON FILE |
| BANC OF CALIFORNIA | ATTN: ASHLEY DURNFORD PO BOX 131207   CARLSBAD CA 92013 |
| BANC OF CALIFORNIA, INC. | ADDRESS ON FILE |
| BAOJI YINGGAO METAL MATERIALS CO., LTD | 1502, BLDG A, SCIENCE & TECHNOLOGY INNOVATION PARK NO. 195 GAOXIN AVENUE, HIGH-TECH ZONE   BAOJI CITY   CHINA |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| BARBAROSH, CRAIG | ADDRESS ON FILE |
| BARCODES, INC. | 200 W. MONROE ST., SUITE 1050   CHICAGO IL 60606 |
| BARD COLLEGE | 30 CAMPUS   ROAD NY 12504 |
| BARINGER-JONES, FORREST | ADDRESS ON FILE |
| BARO STUDIO CO. LTD. | 292-32 SOLTAESANGDUGIL HYANGNAMEUP HWASUNG   HWASUNG  18589 SOUTH KOREA |
| BART MANUFACTURING, INC. | 3787 SPINNAKER CT   FREMONT CA 94538 |
| BARTON INTEGRATION LLC | 5151 CALIFORNIA AVENUE SUITE 100   IRVINE CA 92617 |
| BATACAN, JAMES | ADDRESS ON FILE |
| BAUER COMPRESSORS, INC | 1328 AZALEA GARDEN RD   NORFOLK VA 23502 |
| BAY ADVANCED TECHNOLOGIES | 8100 CENTRAL AVENUE   NEWARK CA 94560 |
| BAY ALARM COMPANY | PO BOX 51041   LOS ANGELES CA 90051-5337 |
| BAY ALARM COMPANY | 510 MYRTLE AVE   SOUTH SAN FRANCISCO CA 94080 |
| BAY ALARM COMPANY | PO BOX 7137   SAN FRANCISCO CA 94120 |
| BAY AREA AIR QUALITY MGMT DIST. BAAQMD | 375 BEALE STREET SUITE 600   SAN FRANCISCO CA 94105 |
| BAY CITY BOILER | 23312 CABOT BLVD   HAYWARD CA 94545 |
| BAYER AG | DBA: SCIENTIST.COM 505 LOMAS SANTA FE DRIVE SUITE 110   SOLANA BEACH CA 92075 |
| BAYER HEALTHCARE | 329 S HIGHWAY 101 SUITE 230   SOLANA BEACH CA 92075 |
| BAYLOR COLLEGE OF MEDICINE | 1 BAYLOR PLAZA MS 201   HOUSTON TX 77030 |
| BAYSIDE EQUIPMENT COMPANY | 3562 HAVEN AVENUE   REDWOOD CITY CA 94063-4603 |
| BAYSPAIR INC. | 319 N BERNARDO AVE   MOUNTAIN VIEW CA 94043 |
| BAYWATER PACKAGING AND SUPPLY | 2386 AMERICAN AVENUE   HAYWARD CA 94545 |
| BC CANCER RESEARCH CENTRE | 1795 WILLINGDON AVE   BURNABY BC V5C 6E3 CANADA |
| BD BIOSCIENCES | 1 BECTON DRIVE   FRANKLIN LAKES NJ 7417 |
| BEAL, MARC | ADDRESS ON FILE |
| BEAM CONSULTING COMPANY | 814 NORTH PACIFIC STREET   OCEANSIDE CA 92054 |
| BEAM THERAPEUTICS, INC. | 325 VASSAR ST   CAMBRIDGE MA 2139 |
| BECKMAN COULTER INC | DEPT. CH 10164   PALATINE IL 60055-0164 |
| BECKS SHOES INC. | 354 EAST MCGLINCY LANE   CAMPBELL CA 95008 |
| BECOMING BIO | 665 3RD ST STE 245   SAN FRANCISCO CA 94107 |
| BEIGENE (TAIWAN) LIMITED | 4F-1,NO.386, SEC. 6, NANJING E. RD. NEIHU DIST   TAIPEI CITY  114030 TAIWAN |
| BEIGENE (TAIWAN) LIMITED | NANJING E. RD   TAIPEI CITY  114030 TAIWAN |
| BEIJER ELECTRONICS, INC | 1865 WEST 2100 SOUTH   SALT LAKE CITY UT 84119 |
| BEIJING TEE & HOWE LAW OFFICE | 10TH FLOOR TOWER D MINSHENG FINANCIAL CENTER 28 JIANGUOMENNEI AVE   BEIJING 100005 CHINA |
| BELHARRA THERAPEUTICS, INC. | 3985 SORRENTO VALLEY BLVD. SUITE C  SAN DIEGO CA 92121 |
| BELILOVE COMPANY ENGINEERS | 21060 CORSAIR BLVD   HAYWARD CA 94545 |
| BENAROYA RESEARCH INSTITUTE | 1201 9TH AVENUE   SEATTLE WA 98101 |
| BENCHLING | 680 FOLSOM STREET, 8TH FLOOR   SAN FRANCISCO CA 94107 |
| BENEDICT, ADAM | ADDRESS ON FILE |
| BENEVOLENTAI CAMBRIDGE UNLIMITED | BABRAHAM RESEARCH CAMPUS BUILDING 250 BABRAHAM,    CAMBRIDGE  CB22 3AT UNITED KINGDOM |
| BENHAMOU, JOSH | ADDRESS ON FILE |
| BENNETT, DON | ADDRESS ON FILE |
| BENNETT, JENNIFER | ADDRESS ON FILE |
| BERBERICH, JOY | ADDRESS ON FILE |
| BERRIOS, REGINA | ADDRESS ON FILE |
| BERZON, RAN | ADDRESS ON FILE |
| BETANCORT, ROBERTO | ADDRESS ON FILE |
| BETH ISRAEL DEACONESS MEDICAL CENTER | 330 BROOKLINE AVENUE   BOSTON MA 2119 |

| Name | Address |
|------|---------|
| BHARGAVE, AVYA | ADDRESS ON FILE |
| BICYCLE THERAPEUTICS | BICYCLETX LIMITED BLOCKS A & B PORTWAY BUILDING GRANTA PARK, GREAT ABINGTON CAMBRIDGE  CB21 6GS UNITED KINGDOM |
| BICYCLETX LIMITED | BUILDING 900 BABRAHAM RESEARCH CAMPUS   CAMBRIDGE  CB22 3AT UNITED KINGDOM |
| BIDDISON, GILES | ADDRESS ON FILE |
| BIDDLE CONSULTING GROUP, INC | 193 BLUE RAVINE ROAD SUITE 270   FOLSOM CA 95630 |
| BIG JOE HANDLING SYSTEMS | 25932 EDEN LANDING RD    HAYWARD CA 94545 |
| BIGHAT BIOSCIENCES, INC. | 1900 ALAMEDA DE LAS PULGAS SUITE 400   SAN MATEO CA 94403 |
| BIO-ACTIVE | 188/1 BIO-ACTIVE BLDG., SOI SIRUNG CHUA PHLOENG RD, CHONGNONSI   YANNAWA  10120 THAILAND |
| BIOARCTIC AB | 39 WARFVINGES VAG   STOCKHOLM  11251 SWEDEN |
| BIOCOM | 10996 TORREYANA RD SUITE 200   SAN DIEGO CA 92121 |
| BIOCOMPARE FUTURE LAB (DONT USE) | 395 OYSTER POINT BLVD SUITE 300   SOUTH SAN FRANCISCO CA 94080 |
| BIO-CONNECT | BEGONIALAAN 3A   HUISSEN  9581 TE NETHERLANDS |
| BIOGEN | PO BOX 425025   ACCOUNTS PAYABL CAMBRIDGE MA 2142 |
| BIO-GENESIS TECHNOLOGIES | NO.14, LN. 166, DAHU ST NEIHU DIST   TAIPEI  11481 TAIWAN |
| BIOIVT - BIORECLAMATIONIVT | PO BOX 770   HICKSVILLE NY 11802-0770 |
| BIOLABS, INC | 139 MAIN STREET SUITE 401   CAMBRIDGE MA 2142 |
| BIOLEGEND, INC. | PO BOX 102100   PASADENA CA 91189-2100 |
| BIOLEGIO | 56 LAGELANDSEWEG   NIJMEGEN  6545 NETHERLANDS |
| BIOLEGIO B.V. | LAGELANDSEWEG 56 6545CG  NIJMEGEN  NETHERLANDS |
| BIOMAP INC. | 101 JEFFERSON DR. 123   MENLO PARK CA 94025 |
| BIOMARIN | 105 DIGITAL DRIVE   NOVATO CA 94949 |
| BIOMARIN PHARMACEUTICAL, INC. | 105 DIGITAL DRIVE   NOVATO CA 94949 |
| BIOMEA FUSION, INC. | 900 MIDDLEFIELD ROAD 4TH FLOOR   REDWOOD CITY CA 94002 |
| BIOMEA FUSION, INC. | 900 MIDDLEFIELD ROAD 4TH FLOOR   REDWOOD CITY CA 94063 |
| BIO-MEDICAL SCIENCE CO., LTD. | 22 YEOKSAM-RO 7-GIL GANGNAM-GU   SEOUL  6244 SOUTH KOREA |
| BIONANO GENOMICS | 9540 TOWNE CENTER DRIVE, SUITE 100   SAN DIEGO CA 92121 |
| BIONEX SOLUTIONS INC. | 2340 BERING DRIVE   SAN JOSE CA 95131 |
| BIONOVA CIENTIFICA, S.L. | C/ ABTAO, 5 - OFICINA 3   MADRID  28007 SPAIN |
| BIONTECH CELL AND GENE THERAPIES GMBH | 40 ERIE STREET SUITE 110   CAMBRIDGE MA 2139 |
| BIO-RAD LABORATORIES, INC. | PO BOX 849740   LOS ANGELES CA 90084-9740 |
| BIORENDER | 49 SPADINA AVE SUITE 200   TORONTO ON M5V 2J1 CANADA |
| BIOSCRIBE, INC. | 3232 DRY CREEK RD   HEALDSBURG CA 95448 |
| BIOSYMETRICS | 19 DOWNEY DR   HUNTINGTON NY 11743 |
| BIOTAGE LLC | 10430 HARRIS OAKS BLVD SUITE C   CHARLOTTE NC 28269 |
| BIOTECH USA, LLC | PO BOX 18796   MINNEAPOLIS MN 55418 |
| BIOTECH VENDOR SERVICES, INC. | 1140 WALL STREET 1068   LA JOLLA CA 92038 |
| BIO-TECHNE | 2001 KENNEDY ST NE   MINNEAPOLIS MN 55413 |
| BIOTECHRABBIT GMBH | 12489 BERLIN   VOLMERSTRAEBE 9  232169 GERMANY |
| BIOTIKA SAS | 42 ROUTE DU PERIMETRE   ANNECY  74940 FRANCE |
| BIOTOOLS CO., LTD. | RM 9, 9F NO 93 (BUILDING D)   NEW TAIPEI CITY  221 TAIWAN |
| BIOTOOLS CO., LTD. | RM. 9, 9F., NO. 93, SEC. 1, XINTAI 5TH RD XIZHI DISTRICT   NEW TAIPEI CITY  221 TAIWAN |
| BISCOCHO, JEWISON | ADDRESS ON FILE |
| BISSEN, JEFFREY | ADDRESS ON FILE |
| BISWAS, TANUKA | ADDRESS ON FILE |
| BIT BIO LIMITED | THE DOROTHY HODGKIN BUILDING BABRAHAM RESEARCH CAMPUS   CAMBRIDGE  CB22 3FH UNITED KINGDOM |
| BIZILY, SCOTT | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| BLACK SHADOW THERAPEUTICS | 1362 6TH AVE    SAN FRANCISCO CA 94122 |
| BLACKMORE, OLIN | ADDRESS ON FILE |
| BLACKWELL PARTNERS LLC-SERIES A | ADDRESS ON FILE |
| BLAS, MICHAEL | ADDRESS ON FILE |
| BLELOCH, ANDREW | ADDRESS ON FILE |
| BLETA, BJORN | ADDRESS ON FILE |
| BLOTNICK, AARON | ADDRESS ON FILE |
| BLOTNICK, AARON | ADDRESS ON FILE |
| BLUE EARTH COUNTY PUBLIC WORKS | 35 MAP DRIVE    MANKATO MN 56001 |
| BLUECATBIO MA INC. | 112 ETNA ROAD    LEBANON NH 3766 |
| BLUEPRINT BIOMEDICINE | 45 SIDNEY ST    CAMBRIDGE MA 2139 |
| BLUEPRINT MEDECINES CORPORATION | 45 SIDNEY STREET    CAMBRIDGE MA 2139 |
| BLUEROCK THERAPEUTICS | 238 MAIN ST 3RD FLOOR    CAMBRIDGE MA 2142 |
| BLUEROCK THERAPEUTICS LP | ONE BROADWAY 15TH FLOOR    CAMBRIDGE MA 2142 |
| BLUEROCK THERAPEUTICS LP | ONE BROADWAY 15TH FLOOR    CAMBRIDGE MA 2142 |
| BLUESPHERE BIO | 100 TECHNOLOGY DRIVE SUITE 526    PITTSBURGH PA 15219 |
| BLUESPHERE BIO, INC | 350 TECHNOLOGY DRIVE SUITE 520    PITTSBURGH PA 15219 |
| BMS | 720 BAY RD    REDWOOD CITY CA 94063 |
| BNBUILDERS INC | 950 TOWER LANE    FOSTER CITY CA 94404 |
| BOARD OF REGENTS OF THE UNIVERSITY OF OKLAHOMA | 865 RESEARCH PARKWAY    OKLAHOMA CITY OK 73104 |
| BOARD OF REGENTS OF UNIVERSITY OF WISCONSIN SYSTEM | ATTN: AMY B. BOGOST 1220 LINDEN DR.    MADISON WI 53706 |
| BOCK, JOSHUA | ADDRESS ON FILE |
| BODE-HIGGERSON, ANTOINETTE | ADDRESS ON FILE |
| BODNER FLOM LAW OFFICES | 65 YIGAL ALON STREET    TEL AVIV  67443 ISRAEL |
| BOEHRINGER INGELHEIM | DBA SCIENTIST.COM 329 S HIGHWAY 101 SUITE 230   SOLANA BEACH CA 92075 |
| BOISVERT, THOMAS | ADDRESS ON FILE |
| BOKKA, ANIRUDH | ADDRESS ON FILE |
| BONDOC, MICHAEL | ADDRESS ON FILE |
| BORDLEY, HAZEL | ADDRESS ON FILE |
| BOSTON BIOPRODUCTS, INC. | 425 FORTUNE BLVD    MILFORD MA 1757 |
| BOSTON CHILDRENS HOSPITAL | 300 LONGWOOD AVENUE    BOSTON MA 2115 |
| BOSTON UNIVERSITY | 595 COMMONWEALTH AVENUE    BOSTON MA 2118 |
| BOUFFARD, GRANT | ADDRESS ON FILE |
| BOUNDLESS BIO, INC. | 11099 NORTH TORREY PINES ROAD SUITE 280   LA JOLLA CA 92037 |
| BOUSSET, WILL | ADDRESS ON FILE |
| BOX, INC. | PO BOX 884666    LOS ANGELES CA 90088-4666 |
| BPGBIO, INC. | 500 OLD CONNECTICUT PATH BUILDING B    FRAMINGHAM MA 1701 |
| BRAINXELL, INC. | 455 SCIENCE DRIVE SUITE 210   MADISON WI 53711 |
| BRAINXELL, INC. | 455 SCIENCE DRIVE SUITE 210   MADISON WA 53711 |
| BRAND, ABIGAIL | ADDRESS ON FILE |
| BRANDTECH SCIENTIFIC INC | 11 BOKUM ROAD    ESSEX CT 6426 |
| BRAZA, JAMES | ADDRESS ON FILE |
| BRAZA, JAMES | ADDRESS ON FILE |
| BRENNAN, PATRICK | ADDRESS ON FILE |
| BRIDGE BIO | 421 KIPLING ST.    PALO ALTO CA 95132 |
| BRIDGEBIO PHARMA, INC. | 3160 PORTER DRIVE SUITE 250   PALO ALTO CA 94304 |
| BRIGHAM AND WOMENS HOSPITAL | 75 FRANCIS STREET    BOSTON MA 2115 |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |
| BRISTOL-MYERS SQUIBB | ROUTE 206 AND PROVINCE LINE ROAD    PRINCETON NJ 8543 |
| BRISTOL-MYERS SQUIBB | 3551 LAWRENCEVILLE ROAD    LAWRENCEVILLE NJ 8648 |
| BRJ INVESTMENTS, LLC | ADDRESS ON FILE |
| BROAD INSTITUTE | 415 MAIN STREET    CAMBRIDGE MA 2142 |
| BROADREACH SEARCH PARTNERS INC. | 5600 SOUTH QUEBEC STREET    GREENWOOD VILLAGE CO 80111 |
| BRODERSEN, BRENNEN | ADDRESS ON FILE |
| BROKEN LANCE BIOTECH CONSULTING | 1134 CREST AVENUE    PACIFIC GROVE CA 93950 |
| BRONNIKOV, DENIS | ADDRESS ON FILE |
| BROOKES, ETHAN | ADDRESS ON FILE |
| BROOKS, EDISON | ADDRESS ON FILE |
| BROWN UNIVERSITY | 195 ANGELL STREET    PROVIDENCE RI 2806 |
| BROWN, ALEXANDER | ADDRESS ON FILE |
| BROWN, ALEXANDER | ADDRESS ON FILE |
| BRUME, PAUL | ADDRESS ON FILE |
| BRUNER, MAX | ADDRESS ON FILE |
| BRUNTWORK SINGAPORE PTE. LTD. | 600 NORTH BRIDGE ROAD 23-01 PARKVIEW SQUARE    SINGAPORE  188778 SINGAPORE |
| BRYANT, KEVIN | ADDRESS ON FILE |
| BRYN MAWR COLLEGE | 101 NORTH MERION AVENUE    BRYN MAWR PA 19010 |
| BSI GROUP AMERICA INC. | PO BOX 23425    NEW YORK NY 10087-3425 |
| BUCHI CORPORATION | PO BOX 12997    PHILADELPHIA PA 19176-0997 |
| BUCK INSTITUTE FOR RESEARCH ON AGING | 8001 REDWOOD BOULEVARD    NOVATO CA 94947 |
| BUCK, LISA | ADDRESS ON FILE |
| BUENO, FREDDY | ADDRESS ON FILE |
| BUNIN, BARRY | ADDRESS ON FILE |
| BURGHERGRAY LLP | 1350 BROADWAY SUITE 1510   NEW YORK NY 10018 |
| BURGHERGRAY LLP | 1350 BROADWAY SUITE 1510    NEW YORK NY 10018 |
| BURKE HERRING, LLC | 1569 SOLANO AVE 271   BERKELEY CA 94707 |
| BURKERT USA CORPORATION | PO BOX 1041   NEW YORK NY 10268-1041 |
| BURKETT, VICTORIA | ADDRESS ON FILE |
| BUSCH LLC | 516 VIKING DRIVE    VIRGINIA BEACH VA 23452 |
| BUTTON, MARK | ADDRESS ON FILE |
| BUTTRESS, NIGEL | ADDRESS ON FILE |
| BYUN, PHIL | ADDRESS ON FILE |
| C4 THERAPEUTICS | 480 ARSENAL WAY 200    WATERTOWN MA 2472 |
| CA EMPLOYMENT DEVELOPMENT DEPARTMENT | 1901 ZANKER RD    SAN JOSE CA 95112 |
| CABANBAN, GRACE | ADDRESS ON FILE |
| CABANBAN, NEESHIA | ADDRESS ON FILE |
| CABASAG, CHARMAINE | ADDRESS ON FILE |
| CADIZ, CHRISTOPHER | ADDRESS ON FILE |
| CAESAR VENTURES, LLC | ADDRESS ON FILE |
| CAI, TIFFANY | ADDRESS ON FILE |
| CAL COAST TELECOM | 886 FAULSTICH COURT    SAN JOSE CA 95112 |
| CALANDRA, ELEONORA | ADDRESS ON FILE |
| CALAPINI, LAWRENCE | ADDRESS ON FILE |
| CALICO LABS | 1170 VETERANS BLVD    SOUTH SAN FRANCISCO CA 94080 |
| CALIDA THERAPEUTICS | 4RUE THENARD    PARIS  75004 FRANCE |
| CALIDI BIOTHERAPEUTICS | 4475 EXECUTIVE DR STE 200    SAN DIEGO CA 92121 |
| CALIFORNIA CASTER | 6425 SAN LEANDRO STREET    OAKLAND CA 94621 |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |
| CALIFORNIA DEPARTMENT OF TAX & FEE ADMINISTRATION | PO BOX 942879   SACRAMENTO CA 94063-4604 |
| CALIFORNIA DEPARTMENT OF TAX AND | FEE ADMINISTRATION (CDTFA) 450 N STREET   SACRAMENTO CA 95814 |
| CALIFORNIA FIRE TASK 3 | 2470 PULGAS AVE   EAST PALO ALTO CA 94303-1321 |
| CALIFORNIA INSTITUTE FOR REGENERATIVE MEDECINE | 601 GATEWAY BLVD SUITE 400   SOUTH SAN FRANCISCO CA 94080 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | 1200 E CALIFORNIA BLVD MC 139-74   PASADENA CA 91125 |
| CALIFORNIA NORTHSTATE UNIV., COLLEGE OF PHARMACY | 9700 WEST TARON DRIVE   COLLEGE OF PHARMACY ELK GROVE CA 95757 |
| CALIFORNIA UNIVERSITY OF SCIENCE & MEDICINE | 1501 VIOLET STREET   COLTON CA 92324 |
| CALLAHAN, TRAVIS | ADDRESS ON FILE |
| CALTECH | 1200 EAST CALIFORNIA BOULEVARD   PASADENA CA 91125 |
| CALTRONICS BUSINESS SYSTEMS | 1801 W. OLYMPIC BLVD.   PASADENA CA 91199 |
| CAMP4 THERAPEUTICS | ONE KENDALL SQ BLDG 1400 WEST, 3RD FL   CAMBRIDGE MA 2139 |
| CAMPBELL, ALEXANDER | ADDRESS ON FILE |
| CAMPOS, GERARDO | ADDRESS ON FILE |
| CANAS, JOSEPH | ADDRESS ON FILE |
| CANCER INSTITUTE (WIA) | SARDAR PATEL ROAD, ADYAR   CHENNAI TAMIL NADU  600036 INDIA |
| CANCER RESEARCH TECHNOLOGY LIMITED | 2 REDMAN PLACE   LONDON  E20 1JQ UNITED KINGDOM |
| CANCER RESEARCH UK | 2 REDMAN PLACE ACCOUNTS PAYABLE   LONDON  E20 1JQ UNITED KINGDOM |
| CAPACITY BIO | 570 WESTWOOD PLZ   SAN FRANCISCO CA 90095 |
| CAPANZANA, JANZEHN | ADDRESS ON FILE |
| CAPE BRETON UNIVERSITY | 32 LORWAY AVENUE   SYDNEY NS B1P 4Z2 CANADA |
| CAPRICOR THERAPEUTICS | 8840 WILSHIRE BOULEVARD 2FL   BEVERLY HILLS CA 90211 |
| CAPSTAN THERAPEUTICS | 9880 CAMPUS POINT DRIVE   SAN DIEGO CA 92121 |
| CARDEA BIO, INC. | 8969 KENAMAR DRIVE SUITE 104   SAN DIEGO CA 92121 |
| CARDIFF UNIVERSITY | P O BOX 921   CARDIFF  CF10 3AX UNITED KINGDOM |
| CARGENE THERAPEUTICS PTE.LTD. | 3 BIOPOLIS DR, 06-11, 12/13 SYNAPSE SINGAPORE   NORTH WEST SINGAPORE  138623 SINGAPORE |
| CARGO THERAPEUTICS | 1900 ALAMEDA DE LAS PULGAS   SAN MATEO CA 94403 |
| CARING CROSS | 910 CLOPPER RD SUITE 200S   GAITHERSBURG MD 20878 |
| CARISMA THERAPEUTICS | 3675 MARKET STREET   PHILADELPHIA PA 19104 |
| CARLISE, CHARLES | ADDRESS ON FILE |
| CARLSON-STEVERMER, JARED | ADDRESS ON FILE |
| CARNEGIE INSTITUTION FOR SCIENCE | 3520 SAN MARTIN DRIVE   BALTIMORE MD 21218 |
| CARPENTINO, JOSEPH | ADDRESS ON FILE |
| CARSTENS, BRIAN | ADDRESS ON FILE |
| CARTA | 333 BUSH STREET FLOOR 23, SUITE 2300   SAN FRANCISCO CA 94104 |
| CARTHERICS | PO BOX 655   CARLTON SOUTH, VIC  3053 AUSTRALIA |
| CARTHERICS PTY LTD | MONASH HEALTH TRANSLATION PRECINCT HUDSON INSTITUTE FOR MEDICAL RESEARCH 27-31 WRIGHT STREET  CLAYTON, AUSTRA  3168 AUSTRALIA |
| CARTOGRAPHY BIOSCIENCES | 220 EAST GRAND AVENUE   SOUTH SAN FRANCISCO CA 94080 |
| CASE WESTERN RESERVE UNIVERSITY | 2500 METROHEALTH DRIVE   CLEVELAND OH 44106-4395 |
| CASIMIR JONES, SC | 2275 DEMING WAY SUITE 310   MIDDLETON WI 53562 |
| CASTELLANOS, GIOVANNY | ADDRESS ON FILE |
| CASZYME | SAULETEKIO AL. 15-1   VILNIUS  10224 LITHUANIA |
| CATAMARAN BIO, INC. | 245 FIRST STREET   CAMBRIDGE MA 2210 |
| CAWEIN, JOHN | ADDRESS ON FILE |
| CAWEIN, SCOTT | ADDRESS ON FILE |

Synhege Corporation
Address Service List

| Name | Address |
|------|---------|
| CBRE INC (SUB LEASE) | PO BOX 740935 LOCATION CODE 2124    LOS ANGELES CA 90074-0935 |
| CBRE, INC. | 400 HAMILTON AVENUE 4TH FLOOR    PALO ALTO CA 94301 |
| CDW LLC | PO BOX 75723    CHICAGO IL 60675-5723 |
| CEA/SHFJ/IMIV | 17 AVENUE DES MARTYRS    GRENOBLE  38054 FRANCE |
| CEDARS SINAI MEDICAL CENTER | 127 SOUTH SAN    VINCENTE WEST HOLLYWOOD CA 90028 |
| CELGENE CELLULAR THERAPEUTICS | 329 S HIGHWAY 101 SUITE 230    SOLANA BEACH CA 92075 |
| CELL THERAPY CATAPULT LTD | 12TH FLOOR, TOWER WING GUYS HOSPITAL GREAT MAZE POND    LONDON  SE1 9RT UNITED KINGDOM |
| CELLARITY | 55 CAMBRIDGE PARKWAY STE 800E    CAMBRIDGE MA 2142 |
| CELLFE | 733 INDUSTRIAL RD STE B1    SAN CARLOS CA 94501 |
| CELLICS THERAPEUTICS | 11588 SORRENTO VALLEY RD. SUITE 20    SAN DIEGO CA 92121 |
| CELLINFINITY BIO | 520 WEST CAMPUS DRIVE    WEST HAVEN CT 6516 |
| CELLINO BIOTECH | 750 MAIN ST    CAMBRIDGE MA 2139 |
| CELLORAM INC. | 11000 CEDAR AVENUE    CLEVELAND OH 44106 |
| CELLTREAT SCIENTIFIC | 20 MILL STREET UNIT 130    PEPPERELL MA 1463 |
| CELULARITY INC. | 170 PARK AVE    FLORHAM PARK NJ 7932 |
| CENTER FOR AQUACULTURE TECHNOLOGIES | 8445 CAMINO    SANTA FE SAN DIEGO CA 92122 |
| CENTRAL MICHIGAN UNIVERSITY | 100 W PRESTON RD    MOUNT PLEASANT MI 48859 |
| CENTRE FOR GENOMIC REGULATION | DPTO. FINANZAS (FINANCES) C/O DOCTOR AIGUADER, 88 - EDIFICI PRBB. 5A PLANTA BARCELONA  B 08003 SPAIN |
| CENTRE FOR ONCOLOGY AND IMMUNOLOGY LIMITED | UNIT 1110, 11/F, BUILDING 17W HONG KONG SCIENCE PARK    TAI PO    HONG KONG |
| CENTRE FOR STEM CELL RESEARCH | (CHRISTIAN MEDICAL COLLEGE) CHRISTIAN MEDICAL COLLEGE CAMPUS BAGAYAM VELLORE  TAMIL NADU  632002 INDIA |
| CENTRE FOR THE STUDY OF HAEMATOLOGICAL AND OTHER | MALIGNANCIES (CSHM) NICANDROU PAPAMINA AVENUE, 15    STROVOLOS NICOSIA  2032 CYPRUS |
| CENTRE FOR TRANSLATIONAL STEM CELL BIOLOGY | RM 1205, 17W, SCIENCE PARK WEST AVENUE SHATIN, NT    HONG KONG ISLAND    HONG KONG |
| CENTRE HOSPITALIER UNIVERSITAIRE VAUDOIS | SERVICE COMPTABILITE RUE DU BUGNON 21    LAUSANNE  1011 SWITZERLAND |
| CENTRE NATIONAL DE LA RECHERCHE SCIENTIFIQUE | 2 RUE JEAN ZAY TSA61004    VANDOEUVRE-LES-NANCY CEDEX  54519 FRANCE |
| CEPHEID | 904 EAST CARIBBEAN DRIVE    SUNNYVALE CA 94089 |
| CERBM GIE | I.G.B.M.C. 1, RUE LAURENT FRIES, BP 10142 PARC DINNOVATION  ILLKIRCH CEDEX  67404 FRANCE |
| CERTIFIED SCIENTIFIC INSTRUMENTS | 2699 SPRING STREET    REDWOOD CITY CA 94063 |
| CERVANTEZ, CARLOS | ADDRESS ON FILE |
| CEVEC PHARMACEUTICALS | 60-62 GOTTFRIED-HAGEN-STRASSE    KOLN  51105 GERMANY |
| CHAFFEE, STUART | ADDRESS ON FILE |
| CHAHAL, GURJIT | ADDRESS ON FILE |
| CHAIR, HOURIA | ADDRESS ON FILE |
| CHAMBERLAIN, JEFFREY | ADDRESS ON FILE |
| CHAN ZUCKERBERG BIOHUB | 499 ILLINOIS ST    SAN FRANCISCO CA 94158 |
| CHAN, JASON | ADDRESS ON FILE |
| CHAN, MOSHEN | ADDRESS ON FILE |
| CHANDLER, WILLIAM | ADDRESS ON FILE |
| CHANG, CHUN-CHIEH | ADDRESS ON FILE |
| CHANG, DANIEL | ADDRESS ON FILE |
| CHANG, LILIAN | ADDRESS ON FILE |
| CHANTIBODY THERAPEUTICS INC. | 319 NORTH BERNARDO AVENUE    MOUNTAIN VIEW CA 94040 |
| CHAO, ALLEN | ADDRESS ON FILE |
| CHAPMAN UNIVERSITY | 1 UNIVERSITY DRIVE    ORANGE CA 92866 |

| Name | Address |
|------|---------|
| CHARITE | CHARITE UNIVERSITAETSMEDIZIN BERLIN    BERLIN DE 13353 GERMANY |
| CHARITE UNIVERSITATSMEDIZIN BERLIN | CHARITEPLATZ 1 FINANZ UND RECHNUNGSWESEN ZENTRALER RECHNUNGSEINGANG BERLIN  10117 GERMANY |
| CHARLES RIVER ASSOCIATES | 200 CLARENDON STREET    BOSTON MA 2116 |
| CHARLES RIVER LABORATORIES | 1616 EASTLAKE AVE EAST ALEXANDRIA LAUNCHLABS SUITE 208    SEATTLE WA 98102 |
| CHARLES RIVER LABORATORIES INC | PO BOX 27812    NEW YORK NY 10087-7812 |
| CHARLES RIVER LEIDEN | DARWINWEG 24    LEIDEN  2333CR NETHERLANDS |
| CHARM THERAPEUTICS | 7 PANCRAS SQ    LONDON  N1C 4AG UNITED KINGDOM |
| CHASE, BRIAN | ADDRESS ON FILE |
| CHAU, LILY | ADDRESS ON FILE |
| CHAVEZ, MIGUEL | ADDRESS ON FILE |
| CHEMGENES CORPORATION | 33 INDUSTRIAL WAY    WILMINGTON MA 1887 |
| CHEMOMETEC | 3920 VETERANS MEMORIAL HIGHWAY SUITE 3   BOHEMIA NY 11716 |
| CHEMTREC | 3130 FAIRVIEW PARK DRIVE    FALLS CHURCH VA 22042 |
| CHEN, CHUN-TA | ADDRESS ON FILE |
| CHEN, JOANNE | ADDRESS ON FILE |
| CHEN, MICHELLE | ADDRESS ON FILE |
| CHEN, MYRA | ADDRESS ON FILE |
| CHENG, XIN | ADDRESS ON FILE |
| CHENGDU UCELLO BIOTECHNOLOGY CO. LIMITED | BUILDING D1 TIANFU INTERNATIONAL BIO-TOWN SHUANGLIU DISTRICT 2ND FLOOR CHENGDU  610200 CHINA |
| CHENGDU UCELLO BIOTECHNOLOGY CO., LIMITED | 2ND FL, BLDG D1 TIANFU INTL BIO TOWN SHUANGLIU DISTRICT  CHENGDU  51 610200 CHINA |
| CHENGDU UCELLO BIOTECHNOLOGY CO.,LIMITED | NO.18 2ND SECTION    CHENGDU CITY, SICHUAN PROVINCE  610200 CHINA |
| CHEROKEE COUNTY TAX ASSESSOR | COLLECTOR 135 S. MAIN STREET    RUSK TX 75785 |
| CHERTKOVA, LANA | ADDRESS ON FILE |
| CHEUNG, TIFFANY | ADDRESS ON FILE |
| CHEUNG, TSZCHING | ADDRESS ON FILE |
| CHIANG MAI UNIVERSITY | 239 HUAY KAEW ROAD    CHIANG MAI  20068 THAILAND |
| CHIANG, CHRISTOPHER | ADDRESS ON FILE |
| CHILDRENS CANCER RESEARCH INSTITUTE | ZIMMERMANNPLATZ 10 2.STOCK, RAUM 211 LABOR BOZTUG   VIENNA  1090 AUSTRIA |
| CHILDRENS GMP, LLC | 262 DANNY THOMAS PLACE    MEMPHIS TN 38105 |
| CHILDRENS HOSPITAL OF ORANGE COUNTY | PO BOX 5700    ORANGE CA 92868 |
| CHILDRENS HOSPITAL OF PHILADELPHIA | PO BOX 2015    SECAUCUS NJ 07096-2015 |
| CHILDRENS MEDICAL RESEARCH INSTITUTE | 214 HAWKESBURY ROAD    SYDNEY, NSW  2145 AUSTRALIA |
| CHILDRENS NATIONAL MEDICAL CENTER | 111 MICHIGAN AVENUE NORTHWEST    WASHINGTON DC 20010 |
| CHILI PIPER INC. | 228 PARK AVE S 78136    NEW YORK NY 10003-1502 |
| CHILI PIPER, INC. | 228 PARK AVE S 78136    NEW YORK NY 10003 |
| CHILI PIPER, INC. | 3696 HAVEN AVENUE SUITE A   REDWOOD CITY CA 94063 |
| CHIMETECH HOLDING LTD | ADDRESS ON FILE |
| CHIN, MUN SOON | ADDRESS ON FILE |
| CHIRE, ISMAHAN | ADDRESS ON FILE |
| CHIROPRACTIC FOR HUMANITY | 126 WAVERLY PLACE    SAN FRANCISCO CA 94108 |
| CHITMONGRAN, JERRY | ADDRESS ON FILE |
| CHIU, DAPHNE | ADDRESS ON FILE |
| CHLA | 4650 SUNSET BLVD MAILSTOP 47    LOS ANGELES CA 90027 |
| CHOKSHI, JANVI | ADDRESS ON FILE |
| CHONG, LEAH | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| CHONG, LEAH | ADDRESS ON FILE |
| CHOOLJIAN, MARC | ADDRESS ON FILE |
| CHOPIN, DANIELLE | ADDRESS ON FILE |
| CHOPIN, DANIELLE | ADDRESS ON FILE |
| CHOPRA, AMITOJ | ADDRESS ON FILE |
| CHOU, ELDON | ADDRESS ON FILE |
| CHOU, LAWRENCE | ADDRESS ON FILE |
| CHRISTIANA CARE HEALTH SYSTEM (DE) | 550 SOUTH COLLEGE AVE SUITE 100A, 2ND FLOOR    NEWARK DE 19713 |
| CHRISTIAN-ALBRECHTS-UNIVERSITAT ZU KIEL (C | OLSHAUSENSTRASSE 40    KIEL  24105 GERMANY |
| CHRISTIANSON, CRAIG | ADDRESS ON FILE |
| CHUA, JE | ADDRESS ON FILE |
| CHUANG, KODY | ADDRESS ON FILE |
| CHUBB | 436 WALNUT STREET P O BOX 1000   PHILADELPHIA PA 19106 |
| CHUGAI PHARMABODY RESEARCH PTE LTD | 3 BIOPOLIS DRIVE 07-11    138623 SINGAPORE |
| CHUM-CENTRE HOSPITALIER DE LUNIVERSITE DE MONTREAL | 1700 RUE JACQUES TETREAULT    MONTREAL QC H3T 1J4 CANADA |
| CIEMAT | 78 DANSHAN ROAD A304-305 XIDONG CHUANGRONG BLDG    214105 CHINA |
| CIMEIO THERAPEUTICS | 36 AESCHENVORSTADT    BASEL  4051 SWITZERLAND |
| CINCINNATI CHILDRENS HOSPITAL MEDICAL CENTER | 3333 BURNET AVENUE    CINCINNATI OH 45229 |
| CINTAS | PO BOX 631025    CINCINNATI OH 45263-1025 |
| CIRCLE PHARMA | 681 GATEWAY BOULEVARD    SOUTH SAN FRANCISCO CA 94080 |
| CISION US INC | PO BOX 417215    BOSTON MA 02241-7215 |
| CITY OF ALAMEDA FINANCE DEPARTMENT | 2263 SANTA CLARA AVE    ALAMEDA CA 94501 |
| CITY OF ATLANTA DEPT. OF FINANCE | 68 MITCHELL ST SW SUITE 1400    ATLANTA GA 30303 |
| CITY OF AUSTIN FINANCE DEPARTMENT | 500 4TH AVE NE    AUSTIN MN 55912 |
| CITY OF BRISBANE FINANCE DEPARTMENT | 50 PARK PLACE    BRISBANE CA 94005 |
| CITY OF CHICAGO DEPT OF FINANCE | 121 N LASALLE ST 7TH FLOOR    CHICAGO IL 60602 |
| CITY OF DAVIS FINANCE DEPARTMENT | 23 RUSSELL BLVD    DAVIS CA 95616 |
| CITY OF DUARTE FINANCE DIVISION | 1600 HUNTINGTON DR    DUARTE CA 91010 |
| CITY OF GOLETA FINANCE DEPARTMENT | 130 CREMONA DR    GOLETA CA 93117 |
| CITY OF HAYWARD FINANCE DEPARTMENT | 777 B ST    HAYWARD CA 94541 |
| CITY OF HOPE | 1500 EAST DUARTE ROAD    DUARTE CA 91006 |
| CITY OF HOPE | 1500 E DUARTE RD RM 3344    DUARTE CA 91010 |
| CITY OF HOUSTON FINANCE DEPARTMENT | 611 WALKER ST    HOUSTON TX 77002 |
| CITY OF MANKATO FINANCE DEPARTMENT | 10 CIVIC CENTER PLAZA    MANKATO MN 56001 |
| CITY OF MEMPHIS FINANCE DIVISION | 125 N MAIN ST ROOM 301    MEMPHIS TN 38103 |
| CITY OF MINNEAPOLIS FINANCE DEPT | 350 S 5TH ST ROOM 325M    MINNEAPOLIS MN 55415 |
| CITY OF NOVATO FINANCE DEPARTMENT | 922 MACHIN AVE    NOVATO CA 94945 |
| CITY OF PULLMAN FINANCE DEPARTMENT | 190 SE CRESTVIEW ST    PULLMAN WA 99163 |
| CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD    REDWOOD CITY CA 94063 |
| CITY OF REDWOOD CITY (BUSINESS LICENSE) | PO BOX 3355    REDWOOD CITY CA 94064 |
| CITY OF REDWOOD CITY (UTILITY SERVICES) | PO BOX 841201    LOS ANGELES CA 90084-1201 |
| CITY OF RICHMOND FINANCE DEPARTMENT | 450 CIVIC CENTER PLAZA    RICHMOND CA 94804 |
| CITY OF RIVERSIDE FINANCE DEPT | 3900 MAIN ST    RIVERSIDE CA 92522 |
| CITY OF RUSK FINANCE DEPARTMENT | 106 E 5TH ST    RUSK TX 75785 |
| CITY OF SACRAMENTO FINANCE DEPT | 915 I ST    SACRAMENTO CA 95814 |
| CITY OF SEATTLE FINANCE DEPARTMENT | 700 5TH AVE SUITE 4500    SEATTLE WA 98104 |
| CITY UNIVERSITY OF NEW YORK | 230 WEST 41ST STREET    NEW YORK NY 10036 |

| Name | Address |
|------|---------|
| CIUSSS EST-DE-LILE-DE-MONTREAL | 7400 RD SAINT-MICHEL   MONTREAL QC H2A 2Z8 CANADA |
| CLADE THERAPEUTICS INC | 201 BROOKLINE AVE SUITE 1002   BOSTON MA 2215 |
| CLARE, NICHOLAS | ADDRESS ON FILE |
| CLARI INC. | 1154 SONORO CT.   SUNNYVALE CA 94086 |
| CLARI, INC. | 1154 SONORA COURT   SUNNYVALE CA 94086 |
| CLARK PEST CONTROL | PO BOX 6015   WHITTIER CA 90607-6015 |
| CLAYTON CONTROL INC | 2865 PULLMAN ST   SANTA ANA CA 92705 |
| CLEAR SPIDER INC. | 5749 COOPERS AVE   MISSISSAUGA ON L4Z 1R9 CANADA |
| CLEATECH, LLC | 221 W. DYER RD.   SANTA ANA CA 92707 |
| CLEMSON UNIVERSITY | 110 DANIEL DRIVE   CLEMSON SC 29301 |
| CLEVELAND CLINIC | 9500 EUCLID AVENUE   CLEVELAND OH 44106 |
| CLOUDFLARE | 101 TOWNSEND STREET   SAN FRANCISCO CA 94107 |
| CLOUDFLARE INC. (DONT USE) | PO BOX 660367   DALLAS TX 75266-0367 |
| CLOUDFLARE, INC. | 101 TOWNSEND STREET   SAN FRANCISCO CA 94107 |
| CN2T CAPITAL, LLC | ADDRESS ON FILE |
| CNRS | 3 RUE MICHEL ANGE   PARIS  75016 FRANCE |
| CO DEPT OF REVENUE | PO BOX 17087   DENVER CO 80217 |
| COBO TECHNOLOGIES APS | (OWNER OF CRISPR MEDICINE NEWS) BAEKHOLMEN 25   MAALOEV  2760 DENMARK |
| CODEXIS, INC. | 200 PENOBSCOT DRIVE   REDWOOD CITY CA 94063 |
| COLAO, KASSANDRA | ADDRESS ON FILE |
| COLD SPRING HARBOR LABORATORY | 1 BUNGTOWN ROAD   COLD SPRING HARBOR NY 11724 |
| COLD SPRING HARBOR LABORATORY | 1 BUNGTOWN ROAD   COLD SPRING HARBOR NY 11724-2213 |
| COLE, LECOLE | ADDRESS ON FILE |
| COLE-PARMER | 625 EAST BUNKER COURT   VERNON HILLS IL 60061 |
| COLLETTE, NICOLE | ADDRESS ON FILE |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST   DENVER CO 80261 |
| COLORADO MESA UNIVERSITY | 1100 NORTH AVE   GRAND JUNCTION CO 81501 |
| COLORADO SCHOOL OF MINES | 1500 ILLINOIS STREET   GOLDEN CO 80401 |
| COLORADO STATE UNIVERSITY | 1062 CAMPUS DELIVERY FORT   COLLINS CO 80524 |
| COLUMBIA UNIVERSITY | 650 W 168TH STREET BLACK BUILDING RM 1708   NEW YORK NY 10032 |
| COMMISSIONING AGENTS, INC. | PO BOX 34320   INDIANAPOLIS IN 46234 |
| COMMONWEALTH OF PA | PO BOX 280905   HARRISBURGH PA 17128 |
| COMMUNITY COLLEGE OF BALTIMORE COUNTY | 800 S ROLLING RD   CATONSVILLE MD 21228 |
| COMPARE NETWORKS INC BIOCOMPARE | 395 OYSTER POINT BOULEVARD SUITE 300   SOUTH SAN FRANCISCO CA 94080 |
| COMPTROLLER OF MARYLAND | 80 CALVERT STREET   ANNAPOLIS MD 21404 |
| CONANT, DAVID | ADDRESS ON FILE |
| CONCORDIA UNIVERSITY | 7141 RUE SHERBROOKE 1   MONTREAL QC H3G 1M8 CANADA |
| CONFIG CONSULTANTS, LLC | 4900 HOPEYARD ROAD SUITE 100   PLEASANTON CA 94588 |
| CONFIG CONSULTANTS, LLC | 4900 HOPYARD ROAD SUITE 100   PLEASANTON CA 94588 |
| CONFIG CONSULTANTS, LLC (A5) | 4900 HOPYARD RD SUITE 100   PLEASANTON CA 94588 |
| CONICET | RIVADAVIA 1917 INGEBI   BUENOS AIRES  1033 ARGENTINA |
| CONLEY, NICHOLAS | ADDRESS ON FILE |
| CONMY, MORGAN | ADDRESS ON FILE |
| CONNERS, VAN | ADDRESS ON FILE |
| CONNOLLY, JON | ADDRESS ON FILE |
| CONNOLLY, JON | ADDRESS ON FILE |
| CONNOLLY, MIKAEYLA | ADDRESS ON FILE |
| CONNOLLY, MIKAEYLA | ADDRESS ON FILE |

| Name | Address |
|---|---|
| CONRAD, REBECCA | ADDRESS ON FILE |
| CONSTANGY, BROOKS, SMITH & PROPHETE LLP | PO BOX 102476   ATLANTA GA 30368-0476 |
| CONTENTSTACK INC. | 49 GEARY ST. SUITE 238   SAN FRANCISCO CA 94108 |
| CONTENTSTACK INC. | 1023 SPRINGDALE ROAD BLDG 14A   AUSTIN TX 78721 |
| CONTRA COSTA COUNTY TREASURER | TAX COLLECTOR 625 COURT STREET, ROOM 100   MARTINEZ CA 94553 |
| CONTRERAS, BRANDON | ADDRESS ON FILE |
| CONTRERAS-JIMENEZ, ELIZABETH | ADDRESS ON FILE |
| CONTROLLED CONTAMINATION SERVICES, LLC | 6150 LUSK BLVD SUITE B205   SAN DIEGO CA 92121 |
| CONTROLLED FLUIDICS, LLC | 18 HOLLOW OAK LANE   MILFORD NH 3055 |
| CONVERGENT HARDWARE LLC | 1246 SACRAMENTO ST. UNIT 3   SAN FRANCISCO CA 94108 |
| CONVERGENT HARDWARE LLC | ATTN: BRANDON WHITNEY 1246 SACRAMENTO ST. UNIT 3   SAN FRANCISCO CA 94108 |
| COOK COUNTY TREASURERS OFFICE | 118 N. CLARK STREET ROOM 112   CHICAGO IL 60602 |
| COPY PRO INC | 2500-A DEAN LESHER DR.   CONCORD CA 94520 |
| COREGEN, INC. | 1 BAYLOR PLAZA   HOUSTON TX 77030 |
| CORIELL INSTITUTE FOR MEDICAL RESEARCH | 403 HADDON AVENUE   CAMDEN NJ 8103 |
| CORLEY, MATTHEW | ADDRESS ON FILE |
| CORNELL UNIVERSITY | 245 DAY HALL   ITHACA NY 10065 |
| COROVAN CORPORATION | PO BOX 840778   LOS ANGELES CA 90084-0778 |
| CORPORATE VISIONS, INC. | 18124 WEDGE PARKWAY 2047   RENO NV 89511 |
| CORPORATE VISIONS, INC. | 18124 WEDGE PKWY 2047   RENO NV 89511 |
| CORPORATE VISIONS, INC. | 5455 KIETZKE LANE   RENO NV 89511 |
| CORRGENE BIOTECHNOLOGY CO., LTD. | CHANGFA INTERNATIONAL PRECISION MEDICINE ACCELERATION CENTER NO .21 CHANGPING DISTRICT  BEIJING   CHINA |
| CORSO, SAMANTHA | ADDRESS ON FILE |
| CORTEVA | 8305 NW 62ND AVE   JOHNSTON IA 50131 |
| COSME, RONAN | ADDRESS ON FILE |
| COSYNE THERAPEUTICS | MEDIUS HOUSE2 SHERATON STREETWEWORK WEWORK   LONDON  W1F 8BH UNITED KINGDOM |
| COUNTY SPECIALTY GASES, LLC | 2200 BAY ROAD   REDWOOD CITY CA 94063 |
| COURAGENE, INC. | 675 U.S. 1   NORTH BRUNSWICK TOWNSHIP NJ 8902 |
| COVINGTON, CHRISTOPHER | ADDRESS ON FILE |
| COWEN INVESTMENTS II LLC | ADDRESS ON FILE |
| COX, JAMES | ADDRESS ON FILE |
| CP LAB SAFETY | 4 COMMERCIAL BLVD 113   NOVATO CA 94949 |
| CRAFTY | 205 W. WACKER DRIVE SUITE 1100   CHICAGO IL 60606 |
| CRAIG, MARK | ADDRESS ON FILE |
| CRANFIELD UNIVERSITY | COLLEGE RD, BUILDING 31   CRANFIELD  MK43 0AL UNITED KINGDOM |
| CRAVALHO, HALEY | ADDRESS ON FILE |
| CRCHUQ-CHUL | 2345 ALLEE DES BIBLIOTHEQUES   QUEBEC QC G1V 0A6 CANADA |
| CREEDON, JACOB | ADDRESS ON FILE |
| CREIGHTON UNIVERSITY | 2500 CALIFORNIA PLAZA   OMAHA NE 68178 |
| CRESCENDO BIOLOGICS LTD | MEDITRINA BABRAHAM RESEARCH CAMPUS 260   BABRAHAM  CB22 3AT UNITED KINGDOM |
| CRESSEY & COMPANY, LP | 155 N. WACKER DRIVE   CHICAGO IL 60606 |
| CRIDDLE, CONNOR | ADDRESS ON FILE |
| CRISPR MEDICINE MEDIA APS | KONG GEORGS VEJ 12 FREDERIKSBERG   FREDERIKSBERG  2000 DENMARK |
| CRISPR QC | 8949 KENAMAR DRIVE   SAN DIEGO CA 92121 |
| CRISPR THERAPEUTICS | 105 WEST FIRST STREET   BOSTON MA 2127 |
| CRISPR THERAPEUTICS | 200 SIDNEY ST   CAMBRIDGE MA 2139 |
| CRISPR THERAPEUTICS, INC. | 610 MAIN STREET NORTH BUILDING   CAMBRIDGE MA 2139 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| CROSS COUNTRY CONSULTING | 1600 TYSONS BOULEVARD SUITE 1100  MCLEAN VA 22102 |
| CROSSCOUNTRY CONSULTING LLC | 1600 TYSONS BLVD SUITE 1100  MCLEAN VA 22102 |
| CRUK BEATSON INSTITUTE | 2 REDMAN PLACE   LONDON  E20 1JQ UNITED KINGDOM |
| CRUZ, CONNIE | ADDRESS ON FILE |
| CSC | PO BOX 7410023   CHICAGO IL 60674-5023 |
| CSHL MEETINGS & CO. | 1 BUNGTOWN ROAD PO BOX 100   COLD SPRING HARBOR NY 11724 |
| CSL BEHRING | PO BOX 511   KANKAKEE IL 60901 |
| CUDIA, DARRYL | ADDRESS ON FILE |
| CUIMC | 630 W168TH STREET VP&S 14-401  NEW YORK NY 10032 |
| CUNY CENTER FOR DISCOVERY AND INNOVATION | 205 EAST 42ND STREET   NEW YORK NY 10017 |
| CUNY HUNTER COLLEGE | 205 EAST 42ND STREET   NEW YORK NY 10017 |
| CUREVAC | 15 PAUL-EHRLICH-STRASSE   TUBINGEN  72076 GERMANY |
| CURIA GLOBAL, INC. | 26 CORPORATE CIRCLE   ALBANY NY 12203 |
| CUYAHOGA COUNTY TREASURERS OFFICE | 2079 EAST 9TH STREET   CLEVELAND OH 44115 |
| CYPRUS INSTITUTE OF NEUROLOGY AND GENETICS | PO BOX 23462   NICOSIA  1683 CYPRUS |
| CYRIL, VIDUSHA | ADDRESS ON FILE |
| CYTODIGM, INC. | 22 STRATHMORE RD   NATICK MA 1760 |
| CYTOSURGE AG | SAGEREISTRASSE 25   GLATTBRUGG  8152 CH SWITZERLAND |
| CYTOTRONICS | 38 WAREHAM STREET   BOSTON MA 2118 |
| D & D COMPRESSOR SERVICE, INC. | 347 COMMERCIAL STREET   SAN JOSE CA 95112 |
| DA ROSA, ANGELO | ADDRESS ON FILE |
| DA, NATHAN | ADDRESS ON FILE |
| DABROWSKI, MICHAEL | ADDRESS ON FILE |
| DABROWSKI, PAUL | ADDRESS ON FILE |
| DABROWSKI, PAUL AND BETHANIE MAPLES | ADDRESS ON FILE |
| DAIKIN APPLIED AMERICA INC | 24827 NETWORK PLACE   CHICAGO IL 60673 |
| DAKEWE | 15TH FLOOR, BUILDING D3, PHASE 2 NANSHAN ZHIYUAN NO. 1001 XUEYUAN AVENUE, TAOYUAN STREET NANSHAN DISTRICT BEIJING  999077 CHINA |
| DAKEWE BIOTECH CO., LTD. | RM 203 UNIT A   NANSHAN DISTRICT SHENZEN  518067 CHINA |
| DAKOTA COUNTY TRANSPORTATION DEPT | 14955 GALAXIE AVENUE   APPLE VALLEY MN 55124 |
| DALHOUSIE UNIVERSITY | 6299 SOUTH ST   HALIFAX NS B3H 4J1 CANADA |
| DALMACIO, ANDREW | ADDRESS ON FILE |
| DAMA, ADAM | ADDRESS ON FILE |
| DAMA, ADAM | ADDRESS ON FILE |
| DANA-FARBER CANCER INSTITUTE | 44 BINNEY STREET   BOSTON MA 2115 |
| DANAHY, VICTORIA | ADDRESS ON FILE |
| DANDAN, JOSEPH | ADDRESS ON FILE |
| DANDAN, SANTA | ADDRESS ON FILE |
| DANE COUNTY TREASURERS OFFICE | 210 MARTIN LUTHER KING JR BLVD #114    MADISON WI 53703 |
| DANG, TUNG | ADDRESS ON FILE |
| DANH, ANH | ADDRESS ON FILE |
| DANIEL, AILEIGH | ADDRESS ON FILE |
| DANISCO US INC | 974 CENTRE ROAD   WILMINGTON DE 19805 |
| DANISH CANCER SOCIETY | STRANDBOULEVARDEN 49   COPENHAGEN  DK2100 DENMARK |
| DANTARA, HIRAL | ADDRESS ON FILE |
| DAO, MONIQUE | ADDRESS ON FILE |
| DARCY, CINTA | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| DARK BLUE THERAPEUTICS LTD | THE OXFORD SCIENCE PARK EDMUND HALLEY ROAD, HAYAKAWA BLDG   OXFORD  OX4 4GB  UNITED KINGDOM |
| DARTMOUTH-HITCHCOCK | GEISEL FINANCE CTR 1 ROPE FERRY ROAD    HANOVER NH 3755 |
| DARWISH, NAHED | ADDRESS ON FILE |
| DARWISH, NAHED | ADDRESS ON FILE |
| DATA ID SYSTEMS | 268 E. HAMILTON AVE. SUITE C   CAMPBELL CA 95008 |
| DATWANI, SAMMY | ADDRESS ON FILE |
| DATWYLER SEALING SOLUTIONS USA, INC. | 875 CENTER DRIVE    VANDALIA OH 45377-3129 |
| DAVIS, ANDREW | ADDRESS ON FILE |
| DAVIS, CYNTHIA | ADDRESS ON FILE |
| DDP SPECIALTY ELECTRONIC MATERIALS US, LLC | 974 CENTRE ROAD   WILMINGTON DE 19805 |
| DE CASAS, RUBY | ADDRESS ON FILE |
| DE LA CRUZ, FRANCISCO GONZALEZ | ADDRESS ON FILE |
| DEANS, ROBERT | ADDRESS ON FILE |
| DEBIOPHARM RESEARCH AND MANUFACTURING SA | CASE POSTALE 368 RUE DU LEVANT 146   MARTIGNY  1920 CH SWITZERLAND |
| DECLARATION CAPITAL PE SPV XLVI LLC | ADDRESS ON FILE |
| DECLARATION CAPITAL PE SPV XLVI LLC | ATTN: ROB JACKOWITZ 510 MADISON AVENUE   NEW YORK NY 10022 |
| DECLARATION PARTNERS LP | 510 MADISON AVENUE 20TH FLOOR   NEW YORK NY 10022 |
| DECODE SCIENCE | 3/247 FERNTREE GULLY RD    MOUNT WAVERLEY, VIC  3149 AUSTRALIA |
| DECODE SCIENCES PTY LTD. | 3/247 FERNTREE GULLY ROAD    MOUNT WAVERLEY, VIC  3149 AUSTRALIA |
| DEE, STEPHANIE | ADDRESS ON FILE |
| DEEP GENOMICS | 101 COLLEGE ST    TORONTO ON M5G 1L7 CANADA |
| DEEP ORIGIN | 486 CABOT RD    GROUND FLOOR SOUTH SAN FRANCISCO CA 94080 |
| DEEPCELL BIO | 4025 BOHANNON DRIVE    MENLO PARK CA 94025 |
| DEFINIGEN LTD | BABRAHAM RESEARCH CAMPUS MAIA BUILDING ( B270)   BABRAHAM  CB22 3AT UNITED KINGDOM |
| DEGREE, INC (DBA LATTICE) | 1501 NORTH PLANO ROAD PO BOX 892115   RICHARDSON TX 75081 |
| DEGREE, INC. | 360 SPEAR ST FLOOR 4   SAN FRANCISCO CA 94105 |
| DEGUZMAN, CARL JOSEPH CACCAM | ADDRESS ON FILE |
| DEKALB COUNTY TAX COMMISSIONERS OFF | 4380 MEMORIAL DRIVE SUITE 100    DECATUR GA 30032 |
| DEL SIGNORE, JAMES | ADDRESS ON FILE |
| DELATORRE, ANGELICA | ADDRESS ON FILE |
| DELAWARE SECRETARY OF STATE | DIVISIONS OF CORPORATIONS, FRANCHISE TAX P.O. BOX 898   DOVER DE 19903 |
| DELAWARE STATE TREASURY | 820 SILVERLAKE BLVD, SUITE 100    DOVER DE 19904 |
| DELEON, VIRGIL | ADDRESS ON FILE |
| DELGADO, NEREA SANVISENS | ADDRESS ON FILE |
| DELPHIA THERAPEUTICS | 1400 ONE KENDALL SQUARE SUITE 14-302    CAMBRIDGE MA 2139 |
| DELPHIA THERAPEUTICS | C/O ALEXANDRIA LAUNCHLABS ONE KENDALL SQUARE, KENDALL SQUARE   GREATER BOSTON MA 2139 |
| DEM BIOPHARMA | 730 MAIN STREET 5TH FLOOR    CAMBRIDGE MA 2139 |
| DEMAYO, MICHAEL | ADDRESS ON FILE |
| DEMEETRA AGBIO | 2277 THUNDERSTICK DRIVE   LEXINGTON KY 40505 |
| DENALI THERAPEUTICS, INC. | 161 OYSTER POINT BLVD    SOUTH SAN FRANCISCO CA 94080 |
| DENG, PETER | ADDRESS ON FILE |
| DENICHOLAS, SELINA | ADDRESS ON FILE |
| DENICHOLAS, SELINA | ADDRESS ON FILE |
| DENOVIX INC. | 3411 SILVERSIDE RD HANBY BUILDING   WILMINGTON DE 19810 |
| DEPARTMENT OF VETERANS AFFAIRS | 8875 HIDDEN RIVER PKWY    TAMPA FL 33637 |

| Name | Address |
| --- | --- |
| DEPARTMENT OF VETERANS AFFAIRS | 11301 WILSHIRE BOULEVARD    LOS ANGELES CA 90073 |
| DERRY, JASON | ADDRESS ON FILE |
| DERYCK C. MAUGHAN REVOCABLE TRUST | ADDRESS ON FILE |
| DERYCK C. MAUGHAN REVOCABLE TRUST | ATTN: DERYCK C. MAUGHAN 425 PARK AVENUE 2ND FLOOR  NEW YORK NY 10043 |
| DESALES UNIVERSITY | 2755 STATION AVE    CENTER VALLEY PA 18034 |
| DESHPANDE, ABHISHEK VISHWANATH | ADDRESS ON FILE |
| DESHPANDE, RACHNA | ADDRESS ON FILE |
| DEUCMAN, MONIKA | ADDRESS ON FILE |
| DEUTSCHES RHEUMA-FORSCHUNGSZENTRUM BERLINN | TIEFHOF MPI/DRFZ VIRCHOWWEG 12  BERLIN  10117 GERMANY |
| DEUTSCHES ROTES KREUZ (DRK) | STEILSHOOPER STR. 2   HAMBURG  89081 GERMANY |
| DEUTSCHES ZENTRUM FUR NEURODEGENERATIVE | ERKRANKUNGEN (DZNE) E.V. FEODOR-LYNEN-STR. 17 AG SIMONS - MOLEKU. NEUROBIO MUNICH BAYERN  81377 GERMANY |
| DEVERRA THERAPEUTICS | 1600 FAIRVIEW AVENUE EAST SUITE 300    SEATTLE WA 98102 |
| DEWALT, KARALYN | ADDRESS ON FILE |
| DEWANI, NIRAJ | ADDRESS ON FILE |
| DEWINTER GROUP, INC. | 1919 S. BASCOM AVE. SUITE 250   CAMPBELL CA 95008 |
| DEWPOINT THERAPEUTICS | 451 D STREET    BOSTON MA 2130 |
| DGEXPRESS | 99 S ALMADEN BLVD    SAN JOSE CA 95113 |
| DHAYALAN, ANJANEI | ADDRESS ON FILE |
| DHL | 16592 COLLECTIONS CENTER DRIVE    CHICAGO IL 60693 |
| DHL GLOBAL FORWARDING (BOND) | 14076 COLLECTIONS CENTER DRIVE    CHICAGO IL 60693 |
| DIAAGO LLC | 1598 BALTIMORE PIKE 1ST FLOOR, SOUTH    CHADDS FORD PA 19317 |
| DIAMOND FENCE COMPANY INC | 142 N 27TH STREET    SAN JOSE CA 95116 |
| DIANA ADVINCULA | ADDRESS ON FILE |
| DIAZDELEON, ARACELI | ADDRESS ON FILE |
| DICE THERAPEUTICS | 400 EAST JAMIE COURT    SOUTH SAN FRANCISCO CA 94080 |
| DICE THERAPEUTICS, INC. | 400 EAST JAMIE COURT SUITE 300   SOUTH SAN FRANCISCO CA 94080 |
| DIDDI, RITIKA | ADDRESS ON FILE |
| DIEU VINCENT TRAN | ADDRESS ON FILE |
| DIEU, NANCY | ADDRESS ON FILE |
| DIGI-KEY ELECTRONICS | 701 BROOKS AVE. SOUTH    THIEF RIVER FALLS MN 56701 |
| DILLON, DAVID | ADDRESS ON FILE |
| DIMERICON THERAPEUTICS AG | DIMERICON THERAPEUTICS BACHTOBELSTRASSE 5   HORGEN  8810 SWITZERLAND |
| DINH, JONATHAN | ADDRESS ON FILE |
| DINH, JONATHAN | ADDRESS ON FILE |
| DISCO PHARMACEUTICALS GMBH | GOTTFRIED-HAGEN-STR 60-62    KOLN  51105 GERMANY |
| DISTRICT OF DELAWARE - S. T. HANSON | HERCULES BUILDING US ATTORNEYS OFFICE 1313 N. MARKET ST, PO BOX 2046 WILMINGTON DE 19801 |
| DKFZ FREIBURG | FINANZABTEILUNG M220 NEUENHEIMER FELD 280   HEIDELBERG  69120 GERMANY |
| DKFZ HEIDELBERG | 280 IM NEUENHEIMER FELD    HEIDELBERG  69120 GERMANY |
| DO, AUSTIN | ADDRESS ON FILE |
| DO, SANG | ADDRESS ON FILE |
| DOAN, CRYSTAL | ADDRESS ON FILE |
| DOBBS, CRAIG | ADDRESS ON FILE |
| DOCRAPTOR | 407 FULTON STREET SUITE 103  INDIANAPOLIS IN 46202 |
| DOCUSIGN | PO BOX 735445    DALLAS TX 75373-5445 |
| DOMINGO, ROY | ADDRESS ON FILE |
| DOMINGUEZ, JESSICA | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| DOMINGUEZ, TRINIDAD | ADDRESS ON FILE |
| DOMINGUEZ, TRINIDAD III | ADDRESS ON FILE |
| DONNELLEY FINANCIAL SOLUTIONS | ATTN: JAMIE TOOMBS, MANAGER-AR 391 STEEL WAY   LANCASTER PA 17601 |
| DONNELLEY FINANCIAL SOLUTIONS | PO BOX 830181   PHILADELPHIA PA 19182-0181 |
| DONOHUE, LAURA | ADDRESS ON FILE |
| DONOHUE, LAURA | ADDRESS ON FILE |
| DOORDASH, INC. | 302 2ND STREET SUITE 800   SAN FRANCISCO CA 94107 |
| DOORDASH, INC. | 303 2ND STREET SOUTH TOWER, SUITE 800   SAN FRANCISCO CA 94107 |
| DOSS, ANNA-LOUISE | ADDRESS ON FILE |
| DOSS, ANNA-LOUISE | ADDRESS ON FILE |
| DOUDNA, JENNIFER | ADDRESS ON FILE |
| DREXEL UNIVERSITY | 245 N 15TH SAINT 111   PHILADELPHIA PA 19102 |
| DROPGENIE | 110 CHAUNCY STREET   BOSTON MA 2139 |
| DU ALL SAFETY | 45950 HOTCHKISS STREET   FREMONT CA 94539 |
| DUANE MORRIS LLP | 30 SOUTH 17TH STREET ATTN: PAYMENT PROCESSING   PHILADELPHIA PA 19103-4196 |
| DUDEK, STEPHEN | ADDRESS ON FILE |
| DUKE UNIVERSITY | 213 RESEARCH DR   DURHAM NC 27713-9151 |
| DULTSEV, ALEXANDER | ADDRESS ON FILE |
| DUMLAO, JASON | ADDRESS ON FILE |
| DUONG, KAREN | ADDRESS ON FILE |
| DUONG, MICHELLE | ADDRESS ON FILE |
| DUONG, THUY | ADDRESS ON FILE |
| DUPONT NUTRITION AND BIOSCIENCES | 974 CENTRE ROAD   WILMINGTON PA 19805 |
| DURHAM COUNTY TAX ADMINISTRATION | 200 EAST MAIN STREET   DURHAM NC 27701 |
| DURHAM COUNTY TAX ADMINISTRATION | 201 E. MAIN STREET 1ST FLOOR   DURHAM NC 27701 |
| DWYER INSTRUMENTS, INC. | 102 INDIANA HWY. 212 PO BOX 373   MICHIGAN CITY IN 46360 |
| DYNAMIC DEVICES LLC | 8 LEWIS CIRCLE   WILMINGTON DE 19804 |
| E TECH GROUP | 8614 JACQUEMIN DRIVE   BECKETT RIDGE OH 45069 |
| E&E BIOCLUB | 1800 N CAPITOL AVE E536   INDIANAPOLIS IN 46202 |
| E.I. DUPONT DE NEMOURS & COMPANY | 974 CENTRE ROAD   WILMINGTON DE 19805 |
| EASOW, GEORGE | ADDRESS ON FILE |
| EBOIGBODIN, OSARETIN | ADDRESS ON FILE |
| ECOLE POLYTECHNIQUE FEDERALE DE LAUSANNE (EPFL) | STATION 99   LAUSANNE  1015 SWITZERLAND |
| EDEN TECHNOLOGIES, INC. | 351 CALIFORNIA ST. SUITE 1100   SAN FRANCISCO, CA 94104 |
| EDIFY DIGITAL MEDIA LTD | 1ST FLOOR 3 MORE LONDON RIVERSIDE   LONDON  SE1 2RE UNITED KINGDOM |
| EDITCO BIO | 600 SAGINAW DRIVE   REDWOOD CITY CA 97702 |
| EDITCO BIO, INC. | 600 SAGINAW DRIVE   REDWOOD CITY CA 94063 |
| EDITPEP INC | 2330 ROSE ST   BERKELEY CA 94708 |
| EDWARDS, SARAH | ADDRESS ON FILE |
| EFS SANTE | PFBI RUE PIERRE JEAN GINESTE, BP91614   RENNES CEDEX  35016 FRANCE |
| EG 427 | 29 RUE DU FAUBOURG SAINT-JACQUES   PARIS  75014 FRANCE |
| EGGLI PROPERTIES | 3585 HAVEN AVENUE SUITE G   MENLO PARK CA 94025 |
| EHRENBERG, JOHANNA | ADDRESS ON FILE |
| EHS ANALYTICAL SOLUTIONS INC. | 6755 MIRA MESA BLVD SUITE 123-249   SAN DIEGO CA 92121 |
| EIKON THERAPEUTICS | 3929 POINT EDEN WAY   HAYWARD CA 94545 |
| EISAI LTD. | EUROPEAN KNOWLEDGE CENTRE MOSQUITO WAY   HATFIELD  AL10 9SN UNITED KINGDOM |
| EITR BIOLOGICS | 7090 MIRATECH DRIVE   SAN DIEGO CA 92121 |

Synhego Corporation
Address Service List

| Name | Address |
|------|---------|
| ELDGENOSSLSCHE TECHNISCHE HOCHSCHULE ZURICH (ETHZ) | OTTO-STERN-WEG 7 HPL J12   ZURICH  8093 SWITZERLAND |
| ELDORADO FORKLIFT COMPANY | 3582 HAVEN AVENUE   REDWOOD CITY CA 94063 |
| ELECTRO-MOTION, INC | 4949 THORNTON AVENUE UNIT B   FREMONT CA 94536 |
| ELECTRONICS RECYCLING SERVICE, INC. | 1664 WATSON CT   MILPITAS CA 95035 |
| ELEMENT MATERIALS TECHNOLOGY | 9240 SANTA FE SPRINGS   SANTA FE SPRINGS CA 90670 |
| ELEMENT MATERIALS TECHNOLOGY (CONCORD) | 2341 STANWELL DRIVE   CONCORD CA 94520 |
| ELEMENT MATERIALS TECHNOLOGY PHARMA US LLC | 9240 SANTA FE SPRINGS ROAD   SANTA FE SPRINGS CA 90670 |
| ELEMENTS PARTNERS LLC | ADDRESS ON FILE |
| ELI LILLY | P.O. BOX 1768   PITTSBURGH PA 15230 |
| ELIM BIOPHARMACEUTICALS, INC. | 25495 WHITESELL ST   HAYWARD CA 94545 |
| ELIM BIOPHARMACEUTICALS, INC. | 25495 WHITESELL STREET   HAYWARD CA 94545 |
| ELIZALDE, JONATHAN | ADDRESS ON FILE |
| ELIZALDE, JONATHAN | ADDRESS ON FILE |
| ELLAB, INC | 303 E 17TH AVE STE 10   DENVER CO 80203 |
| ELSEVIER LTD. | PO BOX 9533   NEW YORK NY 10087 |
| ELSON, RYAN | ADDRESS ON FILE |
| EMBL HEIDELBERG | 1 MEYERHOFSTRASSE   HEIDELBERG  69117 GERMANY |
| EMD MILLIPORE | 25802 NETWORK PLACE   CHICAGO IL 60673 |
| EMD MILLIPORE CORPORATION | 400 SUMMIT DRIVE   BURLINGTON MA 1803 |
| EMD SERONO RESEARCH & DEVELOPMENT INSTITUTE | ONE TECHNOLOGY PLACE   ROCKLAND MA 2370 |
| EMENDOBIO INC. | 400 W 61ST ST   NEW YORK NY 10069 |
| EMERGING TECHNOLOGIES FUND II LLC | ADDRESS ON FILE |
| EMERGING TECHNOLOGIES FUND II LLC | ATTN: MARC WEISS 1140 AVENUE OF THE AMERICAS 9TH FLOOR  NEW YORK NY 10036 |
| EMERGING TECHNOLOGIES FUND III LLC | ADDRESS ON FILE |
| EMERGING TECHNOLOGIES FUND III LLC | ATTN: MARC WEISS 1140 AVENUE OF THE AMERICAS 9TH FLOOR  NEW YORK NY 10036 |
| EMOLECULES INC | 3430 CARMEL MOUNTAIN ROAD SUITE 250   SAN DIEGO CA 92121 |
| EMORY UNIVERSITY | 1599 CLIFTON RD   ATLANTA GA 30322 |
| EMORY UNIVERSITY | 201 DOWMAN DR   ATLANTA GA 30322 |
| EMPIRICO INC. | 10955 VISTA SORRENTO PKWY   SAN DIEGO CA 92130 |
| EMUGEN THERAPEUTICS | 175 NEW BOSTON STREET   WOBURN MA 1801 |
| ENCELADUS BIO, INC | 619 W 54TH STREET SUITE 702   NEW YORK NY 10019 |
| ENGELHARD, ERIC | ADDRESS ON FILE |
| ENGINE ROOM | 4725 FIRST STREET SUITE 200  PLEASANTON CA 94566 |
| ENLIVEN THERAPEUTICS, INC. | 6200 LOOKOUT ROAD   BOULDER CO 80301 |
| ENPLAS MICROTECH, INC. | 3211 SCOTT BLVD SUITE 103   SANTA CLARA CA 95054 |
| ENSIGNA BIOSYSTEMS, INC. | 1933 DAVIS ST. SUITE 200   SAN LEANDRO CA 94577 |
| ENTACT BIO INC | 65 GROVE ST SUITE 303   WATERTOWN MA 2472 |
| ENTRADA THERAPEUTICS | 6 TIDE STREET   BOSTON MA 2110 |
| ENVIRONMENTAL PROTECTION AGENCY | RTP-FINANCE CENTER (AA216-01) 109 TW ALEXANDER DRIVE   RESEARCH TRIANGLE PARK NC 27711 |
| ENVISE (SOUTHLAND INDUSTRIES) | 33333 WESTERN AVENUE   UNION CITY CA 94587 |
| ENVISION INFORMATION TECHNOLOGIES, LLC | 840 EXCELSIOR DR SUITE 402  MADISON WI 53717 |
| ENVISION IT LLC | 8040 EXCELSIOR DR SUITE 42  MADISON WI 53717 |
| ENZMANN, BRITTANY | ADDRESS ON FILE |
| EPFL | BATIMENT CE 3316 STATION 1   LAUSANNE  1000 SWITZERLAND |
| EPIBIOLOGICS INC | 1900 ALAMEDA DE LAS PULGAS STE 250   SAN MATEO CA 94403 |

Synthego Corporation
Address Service List

| Name | Address |
|---|---|
| EPICRISPR BIOTECHNOLOGIES | 7000 SHORELINE COURT STE 100   SOUTH SAN FRANCISCO CA 94080 |
| EPICRISPR BIOTECHNOLOGIES, INC. | 700 SHORELINE COURT SUITE 100   SOUTH SAN FRANCISCO CA 94080 |
| EPPENDORF NORTH AMERICA | 102 MOTOR PARKWAY   HAUPPAGE NY 11788 |
| EPT JUNE 2020 GRAT | ADDRESS ON FILE |
| EPTURA INC | PO BOX 737271   DALLAS TX 75373-7271 |
| EQUITYZEN GROWTH TECHNOLOGY FUND LLC | ADDRESS ON FILE |
| EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 522 | ADDRESS ON FILE |
| EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 652 | ADDRESS ON FILE |
| ERASCA | 3115 MERRYFIELD ROW SUITE 300   SAN DIEGO CA 92121 |
| ERCEG, DORIAN | ADDRESS ON FILE |
| ERFE, CHRISTINE | ADDRESS ON FILE |
| ERIKSEN, BRIANA | ADDRESS ON FILE |
| ERNST & YOUNG US LLP | PO BOX 846793   LOS ANGELES CA 90084 |
| ERNST & YOUNG US LLP | ATTN: AAMIR QURESHI, CEO 303 S ALMADEN BLVD   SAN JOSE CA 95110 |
| ERS GENOMICS LIMITED | 88 HARCOURT STREET   DUBLIN   IRELAND |
| ERS GENOMICS LIMITED | ATTN: JOHN MILAD 88 HARCOURT STREET   DUBLIN   D02 DK18 IRELAND |
| ERS GENOMICS, LTD. | 88 HARCOURT STREET   DUBLIN   IRELAND |
| ESCIENT PHARMACEUTICALS | 10578 SCIENCE CENTER DRIVE   SAN DIEGO CA 92121 |
| ESPITIAARIAS, ANDREA | ADDRESS ON FILE |
| ESTELLA, SUZANNE | ADDRESS ON FILE |
| ESTES COMMERCIAL REFRIGERATION | 1400 POTRERO AVENUE   RICHMOND CA 94804 |
| ESTREBA, JAMES | ADDRESS ON FILE |
| ESTREBA, JAMES | ADDRESS ON FILE |
| ESWARAMOORTHY, SENTHILKUMAR | ADDRESS ON FILE |
| ETABLISSEMENT FRANCAIS DU SANG GRAND EST | 85/87 BOULEVARD LOBAU CS10720   NANCY CEDEX  54064 FRANCE |
| ETCEMBLY LTD | ATLAS BLDG FERMI AVE   DIDCOT, SOUTH OXFORDSHIRE  OX11 0QX UNITED KINGDOM |
| E-TECHNOLOGIES GROUP, LLC | 8614 JACQUEMIN DRIVE   WEST CHESTER TOWNSHIP OH 45069 |
| ETH ZURICH | 101 RMISTRASSE   ZURICH  8092 SWITZERLAND |
| ETHRIS GMBH | SEMMELWEISSTRASSE 3   PLANEGG  82152 GERMANY |
| EULER BIOLOGICS | 135 MISSISSIPPI ST   SAN FRANCISCO CA 94107 |
| EUROPEAN SOCIETY OF GENE AND CELL THERAPY | HANNOVER MEDICAL SCHOOL, CARL NEUBERG STR. 1   HANNOVER  30625 GERMANY |
| EVADE BIO | 270 LITTLEFIELD AVE   SOUTH SAN FRANCISCO CA 94080 |
| EVADE BIOTECHNOLOGY | 4000 SHORELINE COURT 400   SOUTH SAN FRANCISCO CA 94080 |
| EVANS, HUMBERTO | ADDRESS ON FILE |
| EVARISTE | SOUTHDENE THAMES ROAD   READING  RG8 9AL UNITED KINGDOM |
| EVERCRISP BIOSCIENCES INC | 2630 BANCROFT WAY   SAN FRANCISCO CA 94080 |
| EVERLUM BIO | 6101 HIGHLAND CAMPUS DRIVE BLDG 4000 SUITE 2250   AUSTIN TX 78752 |
| EVERWORKS LTD T/A QUALIO | 13-18 CITY QUAY DUBLIN 2, CO.   DUBLIN  D02 ED70 IRELAND |
| EVOTEC | MANFRED EIGEN CAMPUS ESSENER BOGEN 7   HAMBURG  22419 GERMANY |
| EWHA WOMANS UNIVERSITY | 52 EWHAYEODAE-GIL, SINCHON-DONG SEODAEMUN-GU   SEOUL  120750 SOUTH KOREA |
| EWT HOLDINGS III CORP | (DBA EVOQUA WATER TECHNOLOGIES LLC) 28563 NETWORK PLACE   CHICAGO IL 60673-1285 |
| EXCELLGENE | ROUTE DE LILE-AU-BOIS 1A   MONTHEY  1870 SWITZERLAND |
| EXCELLTHERA | 2950 CHEMIN DE POLYTECHNIQUE   MONTREAL QC H3T 1J4 CANADA |
| EXCELSIOR HOLDINGS C2 LLC | ADDRESS ON FILE |
| EXCELSIOR HOLDINGS C2 LLC | ATTN: TODD MIRANDA, CEO 6600 FRANCE AVE. S. SUITE 550   MINNEAPOLIS MN 55435 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| EXELIXIS | 1851 HARBOR BAY PARKWAY   ALAMEDA CA 94502 |
| EXIR BIO | 428 OAKMEAD PARKWAY   SUNNYVALE CA 94085 |
| EXPEDITION MEDICINES, INC. | 55 CAMBRIDGE PKWY SUITE 800E   CAMBRIDGE MA 2142 |
| EXSCIENTIA AI LIMITED | OXFORD SCIENCE PARK THE SCHRODINGER BUILDING   OXFORD  OX4 4GE UNITED KINGDOM |
| EZEOKOLI, BENJAMIN | ADDRESS ON FILE |
| F. HOFFMANN-LA ROCHE | GRENZACHERSTRASSE 124   BASEL  4070 SWITZERLAND |
| FABER DAEUFER & ITRATO PC | 890 WINTER STREET   WALTHAM MA 2451 |
| FACTORY TECHNOLOGIES, INC. | 627 BITRITTO COURT   MODESTO CA 95356 |
| FACULTAD DE CIENCIAS | IGUA 4225   MONTEVIDEO, MONTEVIDEO  11400 URUGUAY |
| FALMOUTH ACADEMY | 7 HIGHFIELD DRIVE   FALMOUTH MA 2540 |
| FARAH, FATIMA | ADDRESS ON FILE |
| FARAH, FATIMA | ADDRESS ON FILE |
| FARIAS, ERIBERTO | ADDRESS ON FILE |
| FARLIE TURNER GILBERT & CO, LLC | 550 SOUTH ANDREWS AVENUE SUITE 330   FORT LAUDERDALE FL 33301 |
| FASTENAL COMPANY | PO BOX 1286   WINONA MN 55987-1286 |
| FATE THERAPEUTICS, INC | 12278 SCRIPPS SUMMIT DR   SAN DIEGO CA 92121 |
| FATHOM VIDEO, INC. | 2261 MARKET STREET 4156   SAN FRANCISCO CA 94114 |
| FAVELA, ESMERALDA | ADDRESS ON FILE |
| FEDERAL EXPRESS | PO BOX 371461   PITTSBURGH PA 15250-7461 |
| FEDEX FREIGHT | P.O. BOX 21415   PASADENA CA 91185-1415 |
| FELDAN THERAPEUTICS | 2666 BOUL DU PARC-TECHNOLOGIQUE SUITE 290   QUEBEC QC G1P 4S6 CANADA |
| FENKER, BRIDGET | ADDRESS ON FILE |
| FENWICK & WEST LLP | PO BOX 742814   LOS ANGELES CA 90074-2814 |
| FERGUSON, PAIGE | ADDRESS ON FILE |
| FERNANDEZ, MONTSERRAT MORELL | ADDRESS ON FILE |
| FERRELL, CAITLIN | ADDRESS ON FILE |
| FERRING RESEARCH INSTITUTE | 4245 SORRENTO VALLEY BLVD   SAN DIEGO CA 92121 |
| FESTO CORP | PO BOX 1355   BUFFALO NY 14240 |
| FEUCHTWANG, ILAN | ADDRESS ON FILE |
| FF ANGEL IV, LLC | ADDRESS ON FILE |
| FF ANGEL IV, LLC | ADDRESS ON FILE |
| FIDELITY MANAGEMENT & RESEARCH CO | 245 SUMMER STREET V5D   BOSTON MA 2210 |
| FIESTA, MARIA | ADDRESS ON FILE |
| FIESTA, MARIA | ADDRESS ON FILE |
| FIRST-CITIZEN BANK & TRUST COMPANY | 75 N FAIR OAKS AVE   PASADENA CA 91103 |
| FISCAL SOLUTIONS LTD. | 130 WOOD STREET   LONDON  EC2V 6DL UNITED KINGDOM |
| FISHER SCIENTIFIC | 13551 COLLECTIONS CTR DR   CHICAGO IL 60693 |
| FISHER SCIENTIFIC | 300 INDUSTRY DRIVE   PITTSBURGH IN 2141 |
| FISHER SCIENTIFIC COMPANY L.L.C | 1 REAGENT LANE   FAIR LAWN NJ 74010 |
| FLAGSHIP FACILITY SERVICES, INC. | 405 SOUTH KIMBALL AVENUE   SOUTHLAKE TX 76092 |
| FLI-LEIBNIZ INSTITUTE ON AGING | 11 BEUTENBERGSTRASSE   JENA  7745 GERMANY |
| FLORENDO, JAMIROSEMAE | ADDRESS ON FILE |
| FLORES, ALONDRA | ADDRESS ON FILE |
| FLORES, BRYANT | ADDRESS ON FILE |
| FLORES, JAVIER | ADDRESS ON FILE |
| FLORESSALDIVAR, DANIELA | ADDRESS ON FILE |
| FLORESTORRES, ARTEMISA | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| FLORIDA INTERNATIONAL UNIVERSITY | 10675 SOUTHWEST 5TH STREET    MIAMI FL 33199 |
| FLOWJO, LLC | 385 WILLIAMSON WAY    ASHLAND OR 97520 |
| FLOYD, SALLY | ADDRESS ON FILE |
| FLUTED PARTITION | 850 UNION AVE    BRIDGEPORT CT 6607 |
| FMP | ROBERT-ROSSLE STR 10 SCREENING UNIT TRH   BERLIN  13125 GERMANY |
| FOG PHARMACEUTICALS, INC. | 30 ACORN PARK DRIVE    CAMBRIDGE MA 2140 |
| FOGELSONG CHILDREN'S TRUST UTD 8/1/85 | ADDRESS ON FILE |
| FOGHORN THERAPEUTICS | 500 TECHNOLOGY SQUARE SUITE 700    CAMBRIDGE MA 2139 |
| FONDAZIONE TELETHON ETS | VIA VARESE 16B  ROMA  185 ITALY |
| FONDAZIONE TELETHON ETS | VIA VARESE 16/B   ROME  185 ITALY |
| FONDAZIONE TOSCANA LIFE SCIENCES | VIA FIORENTINA 1   SIENA  53100 ITALY |
| FONDS POUR LA RECHERCHE EN HEMATOLOGIE | FONDS POUR LA RECHERCHE EN HEMATOLO BATIMENT CENS ELI - 2D   PIERRE-BENITE 69495 FRANCE |
| FONG, ERIN | ADDRESS ON FILE |
| FONSECA, RICARDO | ADDRESS ON FILE |
| FONTELERA, ROBERT | ADDRESS ON FILE |
| FOOD & DRUG ADMINSITRATION | 10903 NEW HAMPSHIRE AVE    SILVER SPRING MD 20993 |
| FOOD AND DRUG ADMINISTRATION | 200 INDEPENDENCE AVENUE SOUTHWEST    WASHINGTON MD 20993 |
| FORCYTE BIOTECHNOLOGIES, INC | 11738 DOROTHY ST 7   LOS ANGELES CA 90049 |
| FORMULATRIX | 5 DEANGELO DR   BEDFORD MA 1730 |
| FORQUERA, PAUL | ADDRESS ON FILE |
| FORSYTH COUNTY TAX ADMINISTRATION | 201 N CHESTNUT ST   WINSTON-SALEM NC 27101 |
| FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS 46TH FLOOR   NEW YORK NY 10105 |
| FOSTER, BRENDAN | ADDRESS ON FILE |
| FOSTER, BRENDAN | ADDRESS ON FILE |
| FOWLER, MATTHEW | ADDRESS ON FILE |
| FOX CHASE CANCER CENTER | 333 COTTMAN AVENUE    PHILADELPHIA PA 19111 |
| FOXX LIFE SCIENCES, LLC | 6 DELAWARE DRIVE    SALEM NH 3079 |
| FRANTZ, LEEZA | ADDRESS ON FILE |
| FRAUNHOFER INSTITUTE FOR BIOMEDICAL ENGINEERING | NEUNERPLATZ 2   WURZBURG  97082 GERMANY |
| FRED HUTCH CANCER CENTER | PO BOX 19024 ACCOUNTS PAYABLE J4-500    SEATTLE WA 98109-1024 |
| FRED HUTCHINSON CANCER RESEARCH CENTER | 1100 FAIRVIEW AVENUE    NORTH SEATTLE WA 98116 |
| FREED, OLGA | ADDRESS ON FILE |
| FRESHWORKS INC | 2950 SOUTH DELAWARE ST SUITE 201   SAN MATEO CA 94403 |
| FREZZA, BRIAN | ADDRESS ON FILE |
| FRIEDRICH MIESCHER INSTITUTE | ZENTRALER FAKTURENEINGANG    BASEL  4002 SWITZERLAND |
| FRIENDS AND FAMILY CAPITAL II, L.P. | ADDRESS ON FILE |
| FRONTIER MEDICINES CORPORATION | 151 OYSTER POINT BLVD 2ND FLOOR   SOUTH SAN FRANCISCO CA 94080 |
| FRONTIER MEDICINES CORPORATION | 451 D STREET SUITE 207    BOSTON MA 2210 |
| FU XIN MEDICAL EQUIPMENT CO., LTD. | NO. 96, SEC. 2 REN AI ROAD   NEW TAIPEI CITY  24449 TAIWAN |
| FU XIN MEDICAL EQUIPMENTS CO., LTD. | NO.96, SEC. 2, REN AI RD, LINKOU DIST    TAIWAN (ROC)  24449 TAIWAN |
| FUA, ANDREA | ADDRESS ON FILE |
| FUJIFILM CELLULAR DYNAMICS | 525 SCIENCE DRIVE    MADISON WI 53717 |
| FULCRUM THERAPEUTICS | 26 LANDSDOWNE ST STE 525    CAMBRIDGE MA 2139 |
| FULL SERVICE JANITORIAL, INC. | 350 PIERCY ROAD    SAN JOSE CA 95138 |
| FUNAKOSHI CO., LTD. | 9-7 HONGO 2-CHOME BUNKYO-KU   TOKYO  113033 JAPAN |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |
| FUND 0039 A SERIES OF ASSURE LABS GB 2022, LLC | ADDRESS ON FILE |
| FUNDACION INSTITUTO DE ESTUDIOS DE CIENCIAS | DE LA SALUD DE CASTILLA Y LEON IGUA 4225   MONTEVIDEO, MONTEVIDEO  11400 URUGUAY |
| FUNDAMENTAL PHARMA GMBH | IM NEUENHEIMER FELD 582   HEIDELBERG  69120 GERMANY |
| FUSION PHARMA | 1280 MAIN ST   WEST HAMILTON ON L8S 4L8 CANADA |
| FUTURE MEDICINE LTD PAY VIA WIRE | 2 ALBERT PLACE   LONDON  N3 1QB UNITED KINGDOM |
| GA INTERNATIONAL | PO BOX 2633   CHAMPLAIN NY 12919 |
| GADETA B.V. | YALELAAN 62   UTRECHT  3584 CM NETHERLANDS |
| GALAN, BEATRICE | ADDRESS ON FILE |
| GALAPAGOS BV | DE LIMES 7   OEGSTGEEST  2342 DH NETHERLANDS |
| GALINDO, RUBEN | ADDRESS ON FILE |
| GALINDO, RUBEN | ADDRESS ON FILE |
| GALLAGHER FLUID SEALS, INC. | PO BOX 61367   KING OF PRUSSIA PA 19406 |
| GALLEGOS, SAMANTHA | ADDRESS ON FILE |
| GALVEZ, RICHARD | ADDRESS ON FILE |
| GANGWISH, RICHARD | ADDRESS ON FILE |
| GANTZ, RAPHEAL | ADDRESS ON FILE |
| GARCIA, JOSEPH | ADDRESS ON FILE |
| GARCIA, ROBERT | ADDRESS ON FILE |
| GARCIA, VALERIE | ADDRESS ON FILE |
| GARVAN INSTITUTE OF MEDICAL RESEARCH | 384 VICTORIA STREET   SYDNEY, NSW  2010 AUSTRALIA |
| GARVIN, ANDREW | ADDRESS ON FILE |
| GATE BIOSCIENCE | 2000 SIERRA POINT PARKWAY   BRISBANE CA 94080 |
| GATES, JEFFREY | ADDRESS ON FILE |
| GATEWAY LASER SERVICES | 2345 MILLPARK DRIVE, SUITE A   MARYLAND HEIGHTS MO 63043 |
| GC THERAPEUTICS, INC. | 700 MAIN STREET   NORTH CAMBRIDGE MA 2139 |
| GEN PUBLISHING INC. | 140 HUGUENOT STREET 3RD FLOOR   NEW ROCHELLE NY 10801-5215 |
| GENEDIT | 681 GATEWAY BLVD. SUITE 313   SOUTH SAN FRANCISCO CA 94080 |
| GENEDITBIO LIMITED | KECHUANG 13TH STREET, ROOM 602 6TH FLOOR, BUILDING 28   BEIJING  100000 CHINA |
| GENELANCET BIOSCIENCES INC | 3805 OLD EASTON ROAD   DOYLESTOWN PA 18902 |
| GENENTECH | PO BOX 50416   INDIANAPOLIS IN 46250 |
| GENENTECH (CL) | PO BOX 4354   PORTLAND OR 97208 |
| GENENTECH, INC. | 1 DNA WAY   SOUTH SAN FRANCISCO CA 94080 |
| GENERATE BIOMEDICINES, INC. | 101 SOUTH STREET   SOMERVILLE MA 2143 |
| GENERATION BIO CO. | 301 BINNEY ST   CAMBRIDGE MA 2142 |
| GENESIS THERAPEUTICS | 11568 SORRENTO VALLEY ROAD SUITE 8   SAN DIEGO CA 92121 |
| GENETHON | 1 RUE DE L INTERNATIONALE   EVRY  91002 FRANCE |
| GENMAB | 43 KALVEBOD BRYGGE   COPENHAGEN  1560 NETHERLANDS |
| GENSCRIPT USA INC. | 860 CENTENNIAL AVE   PISCATAWAY NJ 8854 |
| GENSCRIPT USA, INC. | 860 CENTENNIAL AVENUE   PISCATAWAY NJ 8854 |
| GENTIBIO | 150 CAMBRIDGEPARK DR. SUITE 900   CAMBRIDGE MA 2140 |
| GEORGE WASHINGTON UNIVERSITY - DC | 8525 BRADFORD RD   SILVER SPRING MD 20901 |
| GEORGE, ALICE MARGARET LLOYD | ADDRESS ON FILE |
| GEORGETOWN UNIVERSITY | 3700 O STREET NORTHWEST   WASHINGTON DC 20057 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE   ATLANTA GA 30345 |
| GEORGIA INSTITUTE OF TECHNOLOGY | 225 NORTH AVE   ATLANTA GA 30332 |
| GERLINGHAUS, FABIAN | ADDRESS ON FILE |
| GERMAUX, PAULINE | ADDRESS ON FILE |

Synhega Corporation
Address Service List

| Name | Address |
| --- | --- |
| GERSTENBERG, TREVOR | ADDRESS ON FILE |
| GERSTNER, RESI | ADDRESS ON FILE |
| GHANTA, ANUSHA | ADDRESS ON FILE |
| GHATAN, ETHAN | ADDRESS ON FILE |
| GHENT UNIVERSITY | 42 MARTELARENLAAN    HASSELT  3500 BELGIUM |
| GIANOTTISOMMER, ANDREIA | ADDRESS ON FILE |
| GIDEON, STELLA | ADDRESS ON FILE |
| GIGAFUND 1, LP | ADDRESS ON FILE |
| GIGAFUND 1, LP | ATTN: S. OSKOUI, CO-FOUNDER MGN PTR 1200 SEAPORT BLVD  REDWOOD CITY CA 94063 |
| GIGAGEN INC | 400 BONNIE STREET    DALY CITY CA 94014 |
| GIGAMUNE, INC. | 953 INDIANA STREET    SAN FRANCISCO CA 94107-3007 |
| GILCREST, BROOKE | ADDRESS ON FILE |
| GILEAD SCIENCES, INC. | 324 LAKESIDE DR    FOSTER CITY CA 94404 |
| GINGCOCHUA, MICHELLE | ADDRESS ON FILE |
| GINKGO BIOWORKS | 27 DRYDOCK AVE. 7TH FLOOR    BOSTON MA 2210 |
| GITTOS, ARTUR | ADDRESS ON FILE |
| GLADSTONE INSTITUTES | 1650 OWENS ST    SAN FRANCISCO CA 94158 |
| GLASS, JACOB | ADDRESS ON FILE |
| GLAXOSMITHKLINE (GSK) | 2929 WALNUT STREET SUITE 1700    PHILADELPHIA PA 19104 |
| GLAXOSMITHKLINE UK | 980 GREAT WEST ROAD    BRENTFORD MIDDLESEX  TW8 9GS UNITED KINGDOM |
| GLEN RESEARCH CORP | 22825 DAVIS DRIVE SUITE 100    STERLING VA 20164 |
| GLICK, DANIELLE | ADDRESS ON FILE |
| GLIDE HEALTHCARE PARTNERS | STADSPLATEAU 36    UTRECHT  3521 AZ NETHERLANDS |
| GLOBAL BLOOD THERAPEUTICS, INC. | 181 OYSTER POINT BOULEVARD    SOUTH SAN FRANCISCO CA 94080 |
| GLOBAL HEALTH LABS | 14360 SE EASTGATE WAY    BELLEVUE WA 98119 |
| GLOBAL LIFE SCIENCES SOLUTIONS USA LLC | 100 RESULTS WAY    MARLBOROUGH MA 1752 |
| GLOBAL SUSTAINABLE TRANSFORMATION GMBH (GST) | JOHN-F-KENNEDY PLATZ 3B    MUNICH -DACHAU, BAYERN  85221 GERMANY |
| GLOUCESTER MARINE GENOMICS INSTITUTE | 417 MAIN ST 1ST FLOOR    GLOUCESTER MA 1930 |
| GLYCOERA AG | EINSIEDLERSTRASSE 34    WADENSWIL  8820 SWITZERLAND |
| GO THERAPEUTICS | 1 BROADWAY    CAMBRIDGE MA 2142 |
| GOETHE UNIVERSITY FRANKFURT | THEODOR-STERN-KAI 7 ATTN: DEZ.1.4.-ZENTRALER RECHNUNGSEINGANG  FRANKFURT 60590 GERMANY |
| GOETHE-UNIVERSITY, INSTITUTE PHARM BIOLOGY | BIOCENTER, N230, 3.03 MAX-VON-LAUE-STR. 9    FRANKFURT HESSEN  60438 GERMANY |
| GOETTINGEN UNIVERSITY, UNIVERSITY MEDICAL | CENTER GOETTINGEN ROBERT-KOCH-STRASSE 40    GOTTINGEN  37075 GERMANY |
| GOLDENBERG, ARLEEN | ADDRESS ON FILE |
| GOLDMAN & PARTNERS IMMIGRATION LAW | 125 WASHINGTON ST. STE 204    SALEM MA 1970 |
| GOMEZ, MARIA | ADDRESS ON FILE |
| GONZAGA, ALLAN | ADDRESS ON FILE |
| GONZALEZ, BRENDA | ADDRESS ON FILE |
| GONZALEZCRUZ, MAYRA | ADDRESS ON FILE |
| GOODNESS, DARRIN | ADDRESS ON FILE |
| GOOGLE LLC | PO BOX 883654    LOS ANGELES CA 90088-3654 |
| GOREN, LEONARD | ADDRESS ON FILE |
| GORTI, SUJAY | ADDRESS ON FILE |
| GOSHIA, KYLE | ADDRESS ON FILE |
| GOULET, THOMAS | ADDRESS ON FILE |
| GOURNEAU, JOSHUA | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| GOVERNMENT SCIENTIFIC SOURCE, INC. | 12355 SUNRISE VALLEY DRIVE SUITE 400   RESTON VA 20191 |
| GRAND BAY HOTEL | 223 TWIN DOLPHIN DRIVE SUITE 2600  REDWOOD CITY CA 94065 |
| GRANT THORNTON LLP | PO BOX 51552   LOS ANGELES CA 90051-5852 |
| GRANT THORNTON LLP | ATTN: CHRIS STATHOPOULOS, DEP CNSL 101 CALIFORNIA ST. SUITE 2700  SAN FRANCISCO CA 94111 |
| GRAPHITE BIO, INC. | 279 E GRAND AVE.   SAN FRANCISCO CA 94080 |
| GREENLIGHT BIOSCIENCES | 200 BOSTON AVENUE   MEDFORD NC 27709 |
| GREWAL, GAGANDEEP | ADDRESS ON FILE |
| GREWAL, PRABHJYOT | ADDRESS ON FILE |
| GRIDA UAB | MOLETU G. 16 VILNIAUS R      LT14260 LITHUANIA |
| GRIFFIN, ALIESHA | ADDRESS ON FILE |
| GRILLO, CHRISTOPHER | ADDRESS ON FILE |
| GROSSKLAUS, RYAN | ADDRESS ON FILE |
| GSL BIOTECH LLC | PO BOX 103056   PASADENA CA 91189-3056 |
| GSL BIOTECH, INC. | 225 FRANKLIN STREET FL 26  BOSTON MA 2110 |
| GUAN, HAO | ADDRESS ON FILE |
| GUAN, HAO | ADDRESS ON FILE |
| GUAN, XIUYANG | ADDRESS ON FILE |
| GUARDADO, STEFANY HERNANDEZ | ADDRESS ON FILE |
| GUASQUE, JUSTIN | ADDRESS ON FILE |
| GUBANOV, OLEKSII | ADDRESS ON FILE |
| GUERNET, ALEXIS | ADDRESS ON FILE |
| GUILFORD COUNTY TAX DEPARTMENT | 400 W MARKET ST   GREENSBORO NC 27401 |
| GUIN, DRISHTI | ADDRESS ON FILE |
| GUNASEKERA, SHEHANA | ADDRESS ON FILE |
| GUO, DONGMEI | ADDRESS ON FILE |
| GUO, VIVIAN | ADDRESS ON FILE |
| GUPTA, PRACHI | ADDRESS ON FILE |
| GUPTA, PRACHI | ADDRESS ON FILE |
| GUSTAVE ROUSSY | 114, RUE EDOUARD VAILLANT    VILLEJUIF  94805 FRANCE |
| GUTMAN, JOSHUA | ADDRESS ON FILE |
| GUTMAN, JOSHUA | ADDRESS ON FILE |
| HA, ANTHONY | ADDRESS ON FILE |
| HAAG, ANTHONY | ADDRESS ON FILE |
| HACKENSACK MERIDIAN HEALTH | 340 KINGSLAND STREET   NUTLEY NJ 7071 |
| HADDAD, MALEK | ADDRESS ON FILE |
| HAGOS, TESFAMARIAM | ADDRESS ON FILE |
| HALL, RAQUEL | ADDRESS ON FILE |
| HALL, RAQUEL | ADDRESS ON FILE |
| HALLGREN, AUSTIN | ADDRESS ON FILE |
| HAMALAINEN, MARK | ADDRESS ON FILE |
| HAMILTON COLLEGE | 198 COLLEGE HILL ROAD   CLINTON NY 13323 |
| HAMILTON COMPANY | PO BOX 10030   RENO NV 89520-0012 |
| HAMILTON COUNTY AUDITOR | 138 E COURT ST   CINCINNATI OH 45202 |
| HAMILTON STORAGE TECHNOLOGIES | 3 FORGE PARKWAY   FRANKLIN MA 2038 |
| HAMILTON, MERISSA | ADDRESS ON FILE |
| HAMILTON, MERISSA | ADDRESS ON FILE |
| HAMILTON, MERISSA | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| HAMIR, MUHAMMED | ADDRESS ON FILE |
| HANBAY INC | 135 BRUNSWICK BLVD    POINTE CLAIRE  H9R5N2 CANADA |
| HANYANG UNIVERSITY | ROOM408-2, COLLEGE OF MEDICINE BUILDING I HANYANG UNIVERSITY, 222 WANGSIMNI-RO SEONGDONG-GU  SEOUL  4763 SOUTH KOREA |
| HARDCASTLE, TRAVIS | ADDRESS ON FILE |
| HARER, ARJUNSINH | ADDRESS ON FILE |
| HARGREAVES, ZACHARY | ADDRESS ON FILE |
| HARI, MUKUND | ADDRESS ON FILE |
| HARRIS, MILES | ADDRESS ON FILE |
| HARRIS, TAYLOR | ADDRESS ON FILE |
| HARVARD MEDICAL SCHOOL | 25 SHATTUCK STREET    BOSTON MA 2115 |
| HARVARD MEDICAL SCHOOL (BRIGHAM & WOMENS HOSPITAL) | 250 LONGWOOD AVE BUILDING SGM 312    BOSTON MA 2115 |
| HARVARD UNIVERSITY | 2138 MASSACHUSETTS AVENUE    CAMBRIDGE MA 2138 |
| HAVEN AVE., LLC (FORMERLY WHITE PROPERTIES) | 431 BURGESS DR SUITE 200  MENLO PARK CA 94025-3478 |
| HAWK RIDGE SYSTEMS LLC | 575 CLYDE AVE SUITE 420    MOUNTAIN VIEW CA 94043-2272 |
| HAYRE, RAMINDER | ADDRESS ON FILE |
| HAZEN, LISA | ADDRESS ON FILE |
| HB THERAPEUTICS | 1800 N CAPITOL AVE E504    INDIANAPOLIS IN 46202 |
| HC BIOSCIENCE | 1 BROADWAY    CAMBRIDGE MA 2210 |
| HCL AMERICA INC. | 2600 GREAT AMERICA WAY SUITE 401    SANTA CLARA CA 95054 |
| HCP LS REDWOOD CITY, LLC | C/O HCP, INC. ATTN: LEGAL DEPARTMENT 3760 KILROY AIRPORT WAY, SUITE 300  LONG BEACH CA 90806 |
| HE, QINGWEN | ADDRESS ON FILE |
| HEALTH CANADA | 510 LAGIMODIERE BLVD    ST JOHNS ON R2J 3Y1 CANADA |
| HEALX LTD. | CHARTER HOUSE 66-68 HILLS RD 3RD FLOOR    CAMBRIDGE  CB2 1LA UNITED KINGDOM |
| HEAP INC | 225 BUSH STREET SUITE 200  SAN FRANCISCO CA 94104 |
| HEARTBEAT.BIO | DR. BOHR-GASSE 7 VIENNA BIOCENTER 6 (VBC6)   VIENNA  1030 AUSTRIA |
| HEGADI, TANAVI | ADDRESS ON FILE |
| HEINTZEN, KENDRA | ADDRESS ON FILE |
| HELMHOLTZ ZENTRUM MUNCHEN | FORSCHUNGSZENTRUM FUR GESUNDHEIT UND UMWELT (GMBH) / FA INGOLSTAEDTER LANDSTRASSE 1   85764 GERMANY |
| HENNEPIN COUNTY TRANSPORTATION DEPT | 300 SOUTH 6TH STREET    MINNEAPOLIS MN 55487 |
| HENNEPIN COUNTY TREASURERS OFFICE | 300 S. 6TH STREET    MINNEAPOLIS MN 55487 |
| HENRY SCHEIN, INC. | PO BOX 7156    PASADENA CA 91109-7156 |
| HERLEV/GENTOFTE HOSPITAL | KONGENS VA+NGE 2    HERLEV  3400 DENMARK |
| HERNANDEZ-FORTANEY, KARISSA | ADDRESS ON FILE |
| HERNANDEZGUARDADO, STEFANY | ADDRESS ON FILE |
| HERNANDEZYANEZ, PAULINA | ADDRESS ON FILE |
| HEROPHILUS | 1405 MINNESOTA STREET    SAN FRANCISCO CA 94107 |
| HETTICH | 100 CUMMINGS CENTER SUITE 136L  BEVERLY MA 1915 |
| HHC MEDICAL APS | OLE MAALOES VEJ 3    KOBENHAVN N  DK2200 DENMARK |
| HHMI | 4000 JONES BRIDGE RD    CHEVY CHASE MD 20147 |
| HHMI JANELIA | 500 WILSON BOULEVARD    ROCHESTER NY 14627 |
| HICKS, COLTON | ADDRESS ON FILE |
| HICKS, TANNER | ADDRESS ON FILE |
| HIGASHI, ELAINE | ADDRESS ON FILE |
| HIGH POINT UNIVERSITY | 833 MONTLIEU AVE    HIGH POINT NC 27268 |
| HIGHRES BIOSOLUTIONS | 102 CHERRY HILL DRIVE    BEVERLY MA 1915 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| HIGHSPOT, INC. | 2211 ELLIOTT AVE SUITE 400   SEATTLE WA 98121 |
| HILL, CORY | ADDRESS ON FILE |
| HILLEVAX, INC. | 75 STATE ST SUITE 100   BOSTON MA 2109 |
| HILLSDALE COLLEGE | 33 E. COLLEGE STREET   HILLSDALE MI 49242 |
| HISTONE THERAPEUTICS | 3815 S OTHELLO ST STE 100 372   SEATTLE WA 98118 |
| HJ CAPITAL PARTNERS | ARTEMIS HOUSE 67 FORT STREET   GRAND CAYMAN  KY11111 CAYMAN ISLANDS |
| HO, AN | ADDRESS ON FILE |
| HO, CHRISTINE | ADDRESS ON FILE |
| HO, CLARK | ADDRESS ON FILE |
| HO, CLARK | ADDRESS ON FILE |
| HOANG, JUSTIN | ADDRESS ON FILE |
| HOANG, LOANN | ADDRESS ON FILE |
| HOANG, STEPHEN | ADDRESS ON FILE |
| HOANG-HIGGINS, DANIEL | ADDRESS ON FILE |
| HOGAN LOVELLS US LLP | 555 THIRTEENTH STREET   WASHINGTON DC 20004 |
| HOLDEN, KEVIN | ADDRESS ON FILE |
| HOM, JUSTIN | ADDRESS ON FILE |
| HONG, WILLIAM | ADDRESS ON FILE |
| HORCABAS, PHILIP | ADDRESS ON FILE |
| HORIZON DISCOVERY LTD | 2650 CRESCENT DR   LAFAYETTE CO 80301 |
| HOROWITZ, EVAN | ADDRESS ON FILE |
| HORWOOD, KEITH | ADDRESS ON FILE |
| HOTSPOT THERAPEUTICS, INC. | 50 MILK STREET 16TH FLOOR   BOSTON MA 2109 |
| HOUSTON METHODIST RESEARCH INSTITUTE | 6670 BERTNER   HOUSTON TX 77030 |
| HOWARD HUGHES MEDICAL INSTITUTE | 4000 JONES BRIDGE RD   STANFORD MD 20147 |
| HOWARD UNIVERSITY | 2400 SIXTH ST N W 603   WASHINGTON DC 20059 |
| HOWELL ELECTRIC | 3390 VISO COURT   SANTA CLARA CA 95054 |
| HOXTON FARMS | HYLO BLDG 105 BUNHILL ROW   LONDON  EC1Y 8LZ UNITED KINGDOM |
| HPST | PISNICKA 372/20   PRAGUE  14200 CZECH REPUBLIC |
| HSIAU, TIM | ADDRESS ON FILE |
| HSU, PEI-KEN | ADDRESS ON FILE |
| HTTP://WWW.STEMCELLERANT.COM | 750 MAIN STREET   CAMBRIDGE MA 2139 |
| HU, XIAOYU | ADDRESS ON FILE |
| HUANG, AMY | ADDRESS ON FILE |
| HUANG, DAVID SHIH-YU | ADDRESS ON FILE |
| HUANG, XU | ADDRESS ON FILE |
| HUBER, JEFF | ADDRESS ON FILE |
| HUBSPOT, INC. | PO BOX 419842   BOSTON MA 02241-9842 |
| HUDSONALPHA INST. BIOTECH. | 601 GENOME WAY RM. 4025   HUNTSVILLE AL 35806 |
| HUEGERICH, GREGORY | ADDRESS ON FILE |
| HUIDAGENE THERAPEUTICS (SINGAPORE) PTE LTD | 2 VENTURE DRIVE 11-31 VISION EXCHANGE   SINGAPORE  522491 SINGAPORE |
| HUIDAGENE THERAPEUTICS PTD LTD | 987 SERANGOON ROAD   SINGAPORE  SINGAPORE |
| HUITZ, LUISANDRA | ADDRESS ON FILE |
| HULA NETWORKS, INC. | 929 BERRYESSA ROAD SUITE 10   SAN JOSE CA 95133 |
| HUMAN TECHNOPOLE | EASTLEIGH     UNITED KINGDOM |
| HUNT, NICHOLAS | ADDRESS ON FILE |
| HUNT, NICHOLAS | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| HUNTER, ELENA | ADDRESS ON FILE |
| HUNTER, HENRY | ADDRESS ON FILE |
| HUSSEY, DOMINIC | ADDRESS ON FILE |
| HUYNH, ANTHONY | ADDRESS ON FILE |
| HUYNH, DUY | ADDRESS ON FILE |
| HUYNH, KAREN | ADDRESS ON FILE |
| HUYNH, QUE | ADDRESS ON FILE |
| HUYNH, QUE | ADDRESS ON FILE |
| HVF INVESTMENTS, LLC | ADDRESS ON FILE |
| ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 1 GUSTAVE L. LEVY PLACE BOX 1662   NEW YORK NY 10029 |
| ICHNOS SCIENCES BIOTHERAPEUTICS SA | CHEMIN DE LA COMBETA 5   LA CHAUX-DE-FONDS 2300 SWITZERLAND |
| ICOSAGEN CELL FACTORY | EERIKA TEE 1 OSSU KULA   TARTU MAAKOND 61713 ESTONIA |
| IDEXX BIORESEARCH | PO BOX 101327   ATLANTA GA 30392-1327 |
| IDEXX LABORATORIES, INC. | 1 IDEXX DRIVE   WESTBROOK ME 4092 |
| IDIBAPS | CARRER DE VILLARROEL 170ESCALERA 1, PLANTA 1   BARCELONA 8036 SPAIN |
| IDT - INTEGRATED DNA TECHNOLOGIES | PO BOX 74007330   CHICAGO IL 60674-7330 |
| IFP ENERGIES NOUVELLES | 4 AVENUE DU BOIS PREAU   RUEIL-MALMAISON 92500 FRANCE |
| IGM BIOSCIENCES, INC. | 325 EAST MIDDLEFIELD ROAD   MOUNTAIN VIEW CA 94043 |
| IGMM CNRS | 2 RUE JEAN ZAY   VANDOEUVRE LES NANCY CEDEX 51003 FRANCE |
| IGUS, INC. | PO BOX 14349   EAST PROVIDENCE RI 2914 |
| IKENA ONCOLOGY, INC | 645 SUMMER STREET   AUSTIN MA 78731 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 W. JEFFERSON STREET   SPRINGFIELD IL 62702 |
| ILLUMINA, INC | 12864 COLLECTION CENTER DR.   CHICAGO IL 60693-0128 |
| ILLUMINA, INC | 5200 ILLUMINA WAY   SAN DIEGO CA 92122 |
| IMANIS LIFE SCIENCES | 221 1ST AVENUE SOUTHWEST   ROCHESTER MN 55901 |
| IMCS, INC | 110 CENTRUM DR.   IRMO SC 29063 |
| IMEDEA (UIB-CSIC) | RAMIRO DE MAEZTU 9   MADRID M 28040 SPAIN |
| IMMPACT BIO USA | 4010 ADOLFO ROAD   CAMARILLO CA 93012 |
| IMMUNEBRIDGE | 2122 BRYANT STREET   SAN FRANCISCO CA 94110 |
| IMMUNE-ONC THERAPEUTICS | 795 SAN ANTONIO RD   PALO ALTO CA 94303 |
| IMMUNEXT INC. | 1 MEDICAL CENTER DRIVE   LEBANON NH 3756 |
| IMMUNITAS THERAPEUTICS | 21 HICKORY DRIVE SUITE 400   WALTHAM MA 2451 |
| IMMUNOCORE LTD. | 101 PARK DR, MILTON PARK   MILTON OX14 4RY UNITED KINGDOM |
| IMMUNOME | 18702 NORTH CREEK PARKWAY SUITE 100   BOTHELL WA 98011 |
| IMMUNOVEC | 405 HILGARD AVENUE   LOS ANGELES CA 90024 |
| IMMUSMOL | 229 COURS DE LARGONNE   BORDEAUX 33000 FRANCE |
| IMPACT ENVIRONMENTAL COMPANY, INC. | 507 BROADWAY UNIT C   EL CAJON CA 92021 |
| IMPERIAL COLLEGE LONDON | SOUTH KENSINGTON CAMPUS   LONDON W12 0BZ UNITED KINGDOM |
| IMPERIAL LIFE SCIENCES PRIVATE LIMITED | 463 PACE CITY II, SECTOR - 37   GURUGRAM 122001 INDIA |
| INCEPTION THERAPEUTICS, INC. | 5871 OBERLIN DRIVE   SAN DIEGO CA 92121 |
| INCYTE CORPORATION | 1801 AUGUSTINE CUT OFF   WILMINGTON DE 19803 |
| INDEE LABS | BONNEVILLE LABS 626 BANCROFT WAY SUITE A   BERKELEY CA 94710 |
| INDIANA BIOSCIENCES RESEARCH INSTITUTE | 1210 WATERWAY BLVD   INDIANAPOLIS IN 46202 |
| INDIANA UNIVERSITY | 1020 E KIRKWOOD AVE   INDIANAPOLIS IN 46202 |
| INDUPRO | 1930 BOREN AVE SUITE 200   SEATTLE WA 98101 |
| INDUSTRIAL EMERGENCY COUNCIL | 1301 SHOREWAY ROAD, SUITE 375   BELMONT CA 94002 |
| INDUSTRIAL SCIENTIFIC | ONE LIFE WAY   PITTSBURGH PA 15205-7500 |
| INDUSTRY ENGINEERING SERVICES CO | 6 COUR SAINT PIERRE 47 BIS AVENUE DE CLICHY   PARIS 75017 FRANCE |

Synhego Corporation
Address Service List

| Name | Address |
|------|---------|
| INEURO THERAPEUTICS | 325 VASSAR ST   CAMBRIDGE MA 2139 |
| INFINITY BIOLOGIX, LLC | 145 BEVIER RD.   PISCATAWAY NJ 8854 |
| INFIXION BIOSCIENCE, INC | 3210 MERRYFIELD ROW   SAN DIEGO CA 92027 |
| INFORMA CONNECT LIMITED | 27 MIDDLEBOROUGH   COLCHESTER  CO1 1TG UNITED KINGDOM |
| INGENIUM GROUP LLC | PO BOX 849700   LOS ANGELES CA 90084-9700 |
| INGENIUM GROUP, LLC | 955 W MISSION AVE   ESCONDIDO CA 92025 |
| INGRAM MICRO FLEX PYMT SOL | PO BOX 660831   DALLAS TX 75266-0831 |
| INHOUSE COMMERCIAL RECYCLERS LLC | 2345 HIDDEN GOLD TRAIL   COOL CA 95614 |
| INITIAL THERAPEUTICS, INC. | 285 EAST GRAND AVENUE   SOUTH SAN FRANCISCO CA 94080 |
| INNOLIFETECH, INC. | 1F., 64-10 YEONHUI-RO SEODAEMUN-GU   SEOUL  3727 SOUTH KOREA |
| INNOVATIVE GENOMICS INSTITUTE | 2151 BERKELEY WAY   BERKELEY CA 94704 |
| INNOVO THERAPEUTICS | 10355 SCIENCE CENTER DRIVE SUITE 260   SAN DIEGO CA 92121 |
| INOGRAFT BIOTHERAPEUTICS, INC. | 3160 PORTER DRIVE   PALO ALTO CA 94304 |
| INSERM | 101 RUE DE TOLBIAC   PARIS  75013 FRANCE |
| INSIDESOURCE | 985 INDUSTRIAL BLVD SUITE 101   SAN CARLOS CA 94070 |
| INSIGHT BIOTECHNOLOGY | 110 CHANDOS AVE   WEMBLEY  HA9 7YN UNITED KINGDOM |
| INSITRO | 259 EAST GRAND AVENUE   SOUTH SAN FRANCISCO CA 94080 |
| INSITRO, INC. | 279 EAST GRAND AVENUE   SOUTH SAN FRANCISCO CA 94080 |
| INSMED INNOVATION UK LTD | BABRAHAM RESEARCH CAMPUS, BUILDING 280   CAMBRIDGE CB22 3AT UNITED KINGDOM |
| INSPIRNA, INC. | 310 EAST 67TH STREET   NEW YORK NY 10065 |
| INSTIL BIO | ALDERLEY PARK BLOCK 19 CONGLETON ROAD   MACCLESFIELD  SK10 4TF UNITED KINGDOM |
| INSTITUT CURIE | 26 RUE DULM   PARIS  75248 FRANCE |
| INSTITUT FUR MOLEKULARE BIOTECHNOLOGIE GMBH | RIVRON GROUP DR. BOHR-GASSE 3   WIEN  1030 AUSTRIA |
| INSTITUT PASTEUR | SERVICE FINANCIER ET COMPTABLE 28 RUE DU DOCTEUR   ROUX  75724 FRANCE |
| INSTITUT PASTEUR DE MONTEVIDEO | MATAOJO 2020   MONTEVIDEO  11400 URUGUAY |
| INSTITUTE FOR SYSTEMS BIOLOGY | 401 TERRY AVE   SEATTLE WA 98109 |
| INSTITUTE FOR SYSTEMS BIOLOGY | 401 TERRY AVENUE   NORTH SEATTLE WA 98109 |
| INSTITUTE IMAGINE | SERVICE COMPTABILITE 24 BOULEVARD DU MONTPARNASSE   PARIS  75015 FRANCE |
| INSTITUTE OF BIOTECHNOLOGY | PRUMYSLOVA 595   BIOCEV VESTEC  25250 CZECH REPUBLIC |
| INSTITUTE OF EXPERIMENTAL MEDICINE | 43. SZIGONY ST   BUDAPEST  1083 HUNGARY |
| INSTITUTE OF ONCOLOGY RESEARCH | VIA VINCENZO VELA 6   BELLINZONA  6500 SWITZERLAND |
| INSTITUTE OF OPHTHALMOLOGY BASEL | MITTLERE STRASSE 91   BASEL  4031 SWITZERLAND |
| INSTITUTE OF SCIENCE AND TECHNOLOGY AUSTRIA | 1 AM CAMPUS   KLOSTERNEUBURG  3400 AUSTRIA |
| INSTITUTO DE INVESTIGACION SANITARIA LA FE | (IIS LA FE) BIOTECMED - GENETICS DEPT FACULTDAD DE BIOLOGIQUES UNIVERSITAT DE VALENCIA/INCLIVA AV/ DR. MOLINER, 50 VALENCIA  46100 SPAIN |
| INSTITUTO DE INVESTIGACIONES BIOTECNOLOGICAS | UNSAM-CONICET UNSAM IIB AV 25 DEMAYO Y FRANCIA  SAN MARTIN, BUENOS AIRES  1650 ARGENTINA |
| INTACT SERVICES USA LLC | PO BOX 371871   PITTSBURGH PA 15250-7871 |
| INTEGRA BIOSCIENCES CORP | 22 FRIARS DRIVE   HUDSON NH 3051 |
| INTEGRATED DNA TECHNOLOGIES, INC. | 1710 COMMERCIAL PARK   CORALVILLE IA 52241 |
| INTEGRATED ENGINEERING SERVICES, INC. | 70 SARATOGA AVENUE, SUITE 200   SANTA CLARA CA 95051 |
| INTEL CAPITAL CORPORATION | ADDRESS ON FILE |
| INTELLETRACE, INC. | 1602 GRANT AVE SUITE 208   NOVATO CA 94945 |
| INTELLETRACE, INC. | 936 B 7TH STREET SUITE 122   NOVATO CA 94945 |
| INTELLETRACE, INC. | 448 IGNACIO BLVD   NOVATO CA 94949 |
| INTERACT BIO LTD | THE DOROTHY HODGKIN BUILDING BABRAHAM RESEARCH CAMPUS   CAMBRIDGE  CB22 3FH UNITED KINGDOM |

Synhega Corporation
Address Service List

| Name | Address |
| --- | --- |
| INTERIUS BIOTHERAPEUTICS | 3401 GRAYS FERRY AVENUE    PHILADELPHIA PA 19146 |
| INTERLINE THERAPEUTICS, INC. | 1400 SIERRA POINT PARKWAY 3RD FLOOR    BRISBANE CA 94005 |
| INTERLINE THERAPEUTICS, INC. | 290 UTAH AVENUE SUITE 300    SOUTH SAN FRANCISCO CA 94080 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346    PHILADELPHIA PA 19101-7346 |
| INTERNATIONAL FLAVORS & FRAGRANCES (IFF) | 925 PAGE MILL ROAD    PALO ALTO CA 94304 |
| INTERNATIONAL INSTITUTE OF MOLECULAR AND | CELL BIOLOGY IN WARSAW 4 KS. TROJDENA ST    WARSAW  2109 POLAND |
| INTERON LABORATORIES | 700 MAIN STREET    NORTH CAMBRIDGE MA 2139 |
| INTERSTATE SPECIALTY PRODUCTS | 55 GILMORE DRIVE    SUTTON MA 1590 |
| INTERVISION SYSTEMS, LLC | 2270 MARTIN AVE    SANTA CLARA CA 95050 |
| INTRA-CELLULAR THERAPIES, INC. | 100 WEST RD SUITE 400    TOWSON MD 21204 |
| INVIVOGEN | 10515 VISTA SORRENTO PARKWAY    SAN DIEGO CA 92121 |
| IONIS PHARMACEUTICALS | 2855 GAZELLE COURT    CARLSBAD CA 92010 |
| IOWA STATE UNIVERSITY | 100 CENTER AVE    OF AMES IA 50010 |
| IPS ACADEMIA JAPAN INC. | 207 INTL SCIENCE INNOVATION BLDG EAST WING KYOTO UNIVERSITY    YOSHIDA-HONMACHI 6068501 JAPAN |
| IPS ACADEMIA JAPAN, INC. | 207 INTL SCIENCE INNOVATION BLDG EAST WING KYOTO UNIVERSITY    KYOTO  6068501 JAPAN |
| IRANMANESH, ROMINA | ADDRESS ON FILE |
| IRON MOUNTAIN | PO BOX 601002    PASADENA CA 91189-1002 |
| IRON MOUNTAIN | 1101 ENTERPRISE DRIVE    ROYERSFORD PA 19468 |
| IRONCLAD, INC | 650 CALIFORNIA STREET SUITE 1100    SAN FRANCISCO CA 94108 |
| ISAR BIOSCIENCE GMBH | SEMMELWEISSTRABE 5    PLAEGG  85152 GERMANY |
| I-STEM | GA NOPA'LE CAMPUS 1 5 RUE HENRI DESBRUYA'RES    EVRY  91030 FRANCE |
| IVY FARM TECHNOLOGIES | OXFORD BUSINESS PARK CHANCELLOR COURT BUILDING 4050 OXFORD    OXFORDSHIRE OX4 2GX UNITED KINGDOM |
| IVY NATAL | 479 JESSIE    SAN FRANCISCO CA 94103 |
| IWABUCHI, KUMIKO | ADDRESS ON FILE |
| IWABUCHI, KUMIKO | ADDRESS ON FILE |
| IYER, NEHA | ADDRESS ON FILE |
| J.J. KELLER & ASSOCIATES, INC. | 3003 BREEZEWOOD LANE PO BOX 368    NEENAH WI 54957-0368 |
| J.R. SIMPLOT | 430 PEPPER DR    BOISE ID 83707 |
| JABER, CHADY | ADDRESS ON FILE |
| JABLONSKI, ZACHARY | ADDRESS ON FILE |
| JACOBS, ROWAN | ADDRESS ON FILE |
| JAGIELLONIAN UNIVERSITY | 24 GOLEBIA    KRAKOW  31007 POLAND |
| JAHAN, SULTANA | ADDRESS ON FILE |
| JAMES AND JENNIFER DOUDNA CATE LIVING TRUST | ADDRESS ON FILE |
| JAMF SOFTWARE, LLC | PO BOX 74007550 1100    CHICAGO IL 60674-7550 |
| JAMIS, LINA | ADDRESS ON FILE |
| JANEZIC, DANA | ADDRESS ON FILE |
| JANSSEN BIOTHERAPEUTICS | 1400 MCKEAN ROAD SPRING    HOUSE PA 19477 |
| JARAMILLO, ISAIAH | ADDRESS ON FILE |
| JARVIS, GLEN | ADDRESS ON FILE |
| JAWAHARLAL NEHRU CENTRE FOR ADVANCED | SCIENTIFIC RESEARCH JAKKUR ROAD    BENGALURU  560064 INDIA |
| JAYANT, VIJAY | ADDRESS ON FILE |
| JEFF MERRICK DBA WIREFORM, LLC | 1155 W LUNT AVE 355    CHICAGO IL 60626 |
| JELLYFISH GROUP | 1201 WILLS STREET SUITE 600   BALTIMORE MD 21231 |
| JENNIONS, DAVID | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| JEON, YE JIN | ADDRESS ON FILE |
| JEON, YEJIN | ADDRESS ON FILE |
| JEONG, JOHN | ADDRESS ON FILE |
| JETT, SUSAN | ADDRESS ON FILE |
| JIANDANI, DARISHA | ADDRESS ON FILE |
| JIANG, XUEER | ADDRESS ON FILE |
| JIANG, XUEER | ADDRESS ON FILE |
| JNANA THERAPEUTICS, INC | ONE DESIGN CENTER PLACE SUITE 19-400    BOSTON MA 2210 |
| JOB, JOSEPH | ADDRESS ON FILE |
| JOHNS HOPKINS HOSPITAL | 1800 ORLEANS STREET    BALTIMORE MD 21287 |
| JOHNS HOPKINS UNIVERSITY | 600 NORTH WOLFE STREET    BALTIMORE MD 21205 |
| JOHNS HOPSKINS UNIVERSITY | 11100 JOHNS HOPKINS RD    LAUREL MD 20723-6099 |
| JOHNSON, GEORGE JR | ADDRESS ON FILE |
| JOHNSON, JAKE | ADDRESS ON FILE |
| JOHNSON, JAKE | ADDRESS ON FILE |
| JOSHI, SAHIL | ADDRESS ON FILE |
| JOWDY, CASEY | ADDRESS ON FILE |
| JP MORGAN CHASE BANK | ATTN: MAKAYLARAMOS 3 PARK PLZ, FLOOR 09   IRVINE CA 92614 |
| JW WINCO | 2815 S. CALHOUN ROAD    NEW BERLIN WI 53151-3515 |
| KABECHE, RUTH | ADDRESS ON FILE |
| KABECHE, RUTH | ADDRESS ON FILE |
| KACTUS BIO | 60 HICKORY DRIVE    WALTHAM MA 2451 |
| KACTUS BIO, INC. | 60 HICKORY DRIVE    WALTHAM MA 2451 |
| KADINA, ANASTASIA | ADDRESS ON FILE |
| KAESER COMPRESSORS | PO BOX 946    FREDERICKSBURG VA 22404 |
| KAHLON, BEANT | ADDRESS ON FILE |
| KAJANS, BREANNE | ADDRESS ON FILE |
| KAMATH, SHIVANAND | ADDRESS ON FILE |
| KAMINSKA, KAROLINA | ADDRESS ON FILE |
| KANDJI, INC. | 100 FIRST STREET SUITE 400   SAN FRANCISCO CA 94105 |
| KANEKA EUROGENTEC | RUE BOIS SAINT-JEAN 5    OUGREE  4102 BELGIUM |
| KANICKI, ANNALISE | ADDRESS ON FILE |
| KANO THERAPEUTICS | 11R BERKELEY STREET    SOMERVILLE MA 2143 |
| KANSAS STATE UNIVERSITY | 919 MID CAMPUS DRIVE NORTH    MANHATTAN KS 66501 |
| KAO, HELEN | ADDRESS ON FILE |
| KARMANOS CANCER INSTITUTE | PO BOX 9056    DETROIT MI 48202 |
| KARMARKAR, MAITREYEE | ADDRESS ON FILE |
| KARMARKAR, MAITREYEE | ADDRESS ON FILE |
| KAROLINSKA INSTITUTE | BIOMEDICUM 9B    SOLNA  90850 SWEDEN |
| KARYOPHARM THERAPEUTICS INC. | 85 WELLS AVENUE    NEWTON MA 2459 |
| KASBEKAR, SHOMAN | ADDRESS ON FILE |
| KASPAREK, KASSANDRA | ADDRESS ON FILE |
| KAST, JOSHUA | ADDRESS ON FILE |
| KAST, JOSHUA | ADDRESS ON FILE |
| KATE THERAPEUTICS, INC | 10675 SORRENTO VALLEY RD SUITE 150    SAN DIEGO CA 92121 |
| KAUFUSI, STACEY | ADDRESS ON FILE |
| KAUR, MANPREET | ADDRESS ON FILE |
| KAUR, RAJVIR | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| KAYAS, ANTHONY | ADDRESS ON FILE |
| KECK GRADUATE INSTITUTE | 535 WATSON DRIVE   CLAREMONT CA 91711 |
| KELLTON TECH SOLUTIONS, INC. | 3 INDEPENDENCE WAY SUITE 209   PRINCETON NJ 8540 |
| KELLY, DAVID | ADDRESS ON FILE |
| KELSO, REED | ADDRESS ON FILE |
| KEMMISH, STANLEY | ADDRESS ON FILE |
| KENNEDY, STEVEN | ADDRESS ON FILE |
| KENNY ROGERS PLUMBING, INC. | PO BOX 812   BOULDER CREEK CA 95006 |
| KENYON CONSULTS LLC | 146 KENYON ST   HARTFORD CT 6105 |
| KESTREL THERAPEUTICS INC | PAGLIUCA HARVARD LIFE LAB 127 WESTERN AVE   ALLISTON MA 2134 |
| KETIGIAN, GEORGE | ADDRESS ON FILE |
| KEYGENE | FINANCE DEPARTMENT   WAGENINGEN  6708 PW NETHERLANDS |
| KEYSTONE SYMPOSIA | 160 US HIGHWAY 6, SUITE 200 PO BOX 1630   SILVERTHORNE CO 80498 |
| KHA, KIMBERLY | ADDRESS ON FILE |
| KHADEMI, MARYAM | ADDRESS ON FILE |
| KHEIRON S.A. | AV SGTO CAYETANO BELIERA 3025 PARQUE EMPRESARIAL AUSTRAL EDIFICIO INSIGNIA M4, 1-_ PISO. PILAR, BUENOS AIRES  1629 ARGENTINA |
| KHONG, NGUYEN MINH DUONG | ADDRESS ON FILE |
| KHOSROSHAHI, MARYAM | ADDRESS ON FILE |
| KHOURY, GREGORY | ADDRESS ON FILE |
| KHOURY, GREGORY | ADDRESS ON FILE |
| KHUU, MINH | ADDRESS ON FILE |
| KIEL UNIVERSITY | OTTO-HAHN-PLATZ 9   KIEL SCHLESWIG-HOLSTEIN  24118 GERMANY |
| KIM, CHRISTINE | ADDRESS ON FILE |
| KIM, HYUNJUNG | ADDRESS ON FILE |
| KIM, PATRICK | ADDRESS ON FILE |
| KIMBERLY VINCENT | ADDRESS ON FILE |
| KIND BIOTECHNOLOGY | 8 TINKHAM AVE UNIT B1   DERRY NH 3038 |
| KINDRICK, ALEXIS | ADDRESS ON FILE |
| KING ABDULAZIZ UNIVERSITY | KING ABDULAZIZ UNIVERSITY P.O. BOX : 80200   JEDDAH  21589 SAUDI ARABIA |
| KING COUNTY TREASURY OPERATIONS | 500 FOURTH AVENUE ROOM 600   SEATTLE WA 98104 |
| KING, ANNA | ADDRESS ON FILE |
| KING, ANNA | ADDRESS ON FILE |
| KINGS COLLEGE | 5-11 LAVINGTON ST   LONDON  SE1 0NZ UNITED KINGDOM |
| KINGS COLLEGE LONDON | KINGS COLLEGE LONDON 10 CUTCOMBE ROAD   LONDON  SE5 9RJ UNITED KINGDOM |
| KINNATE BIOPHARMA, INC. | 3611 VALLEY CENTER DRIVE SUITE 175   SAN DIEGO CA 92130 |
| KISHTON, RIGEL | ADDRESS ON FILE |
| KISSAS, ALEXANDRIA | ADDRESS ON FILE |
| KITE PHARMA | PO BOX 25270   SAN MATEO CA 94402 |
| KLEINBAUM, DJ | ADDRESS ON FILE |
| KLINIKUM DER UNIVERSITAT MUNCHEN | ELISABETH-WINTERHALTER-WEG 17   MUENCHEN  81377 GERMANY |
| KLINIKUM RECHTS DER ISAR | ARCISSTRASSE 21   MUNCHEN  80333 GERMANY |
| KNECT365 | 301 NORTH CATTLEMEN ROAD SUITE 301   SARASOTA FL 34232 |
| KNOWBE4 INC. | 33 N GARDEN AVE SUITE 1200   CLEARWATER FL 33573 |
| KO, YUENSHAN | ADDRESS ON FILE |
| KOCH DISRUPTIVE TECHNOLOGIES, LLC | 4111 E 37TH ST N   WICHITA KS 67201-2256 |
| KOEHLER, DANIEL | ADDRESS ON FILE |
| KOEHLER, DANIEL | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| KOFMAN, IGOR | ADDRESS ON FILE |
| KOLOSSOVSKI, ELEANOR | ADDRESS ON FILE |
| KOLYER, LAUREN | ADDRESS ON FILE |
| KONG, HELEN | ADDRESS ON FILE |
| KONSUS INC (SUPERSIDE) | 470 RAMONA STREET    PALO ALTO CA 94301 |
| KOOMASI, HANIEH | ADDRESS ON FILE |
| KOOMASI, HANIEH | ADDRESS ON FILE |
| KOSHLAND, KYLE | ADDRESS ON FILE |
| KRAMER, KATERINA | ADDRESS ON FILE |
| KRAUSE, MATTHEW | ADDRESS ON FILE |
| KRISHAN, GOPAL | ADDRESS ON FILE |
| KRISHAN, GOPAL | ADDRESS ON FILE |
| KRISHNAN, SUDHA | ADDRESS ON FILE |
| KRISHNAPURA, HARINI | ADDRESS ON FILE |
| KRIYA THERAPEUTICS | 181 THIRUVALLUVAR    SALAI REDWOOD CITY NC 27713 |
| KROHN, MARCO | ADDRESS ON FILE |
| KROLL ASSOCIATES , INC | PO BOX 847509    DALLAS TX 75284 |
| KRUKOV, VLADIMIR | ADDRESS ON FILE |
| KSILINK SERVICES SAS | 16 RUE DANKARA    STRASBOURG  67000 FRANCE |
| KU LEUVEN | OUDE MARKT 13    LEUVEN  3000 BELGIUM |
| KUH, COLIN | ADDRESS ON FILE |
| KUMAR, ADITYA | ADDRESS ON FILE |
| KUMMELSTEDT, ERIC | ADDRESS ON FILE |
| KUMUYI, JOHN | ADDRESS ON FILE |
| KUNCHE, SAMEERAN | ADDRESS ON FILE |
| KUNG, JOSEPH | ADDRESS ON FILE |
| KUO, SHUCHI | ADDRESS ON FILE |
| KUPEC, DAVID | ADDRESS ON FILE |
| KURDI, OMAR | ADDRESS ON FILE |
| KUSHWAHA, RITU | ADDRESS ON FILE |
| KUSUMO, ALIYA | ADDRESS ON FILE |
| KUSUMO, ALIYA | ADDRESS ON FILE |
| KWAN, YVONNE | ADDRESS ON FILE |
| KWONG, WILLIS | ADDRESS ON FILE |
| KYMERA THERAPEUTICS INC | 200 ARSENAL YARDS BOULEVARD    WATERTOWN MA 2472 |
| KYOWA KIRIN, INC. | 212 CARNEGIE CTR    CHIYODA CITY CA 92037 |
| KYTOPEN | 750 MAIN ST LAB 326    CAMBRIDGE MA 2139 |
| KYVERNA THERAPEUTICS | 5980 HORTON ST. STE 550    EMERYVILLE CA 94608 |
| LA JOLLA INSTITUTE FOR ALLERGY AND IMMUNOLOGY | 9420 ATHENA CIRCLE    SAN DIEGO CA 92037 |
| LA PAZ, JAFET RODRIGUEZ | ADDRESS ON FILE |
| LA, HANSON | ADDRESS ON FILE |
| LA, MINHANH | ADDRESS ON FILE |
| LAB-A-PORTER LIMITED | UNIT 1107, 11/F, ONE MIDTOWN 11 HOI SHING RD TSUEN WAN  HONG KONG   HONG KONG |
| LAB-A-PORTER LTD. | UNIT 1107 11/F  HONG KONG   CHINA |
| LABCENTRAL, INC | 700 MAIN STREET    NORTH CAMBRIDGE MA 2139 |
| LABCONCO CORPORATION | 8811 PROSPECT AVENUE    KANSAS CITY MO 64132-2696 |
| LAB-MACHINES, INC. | 2131 HENDRICKS ROAD    PENNSBURG PA 18073 |

Synhego Corporation
Address Service List

| Name | Address |
|------|---------|
| LABOMICS SA | 4 RUE DU PROGRES   NIVELLES  1400 BELGIUM |
| LABOSPACE SRL | VIA APELLE, 41   MILANO  20128 ITALY |
| LABOSPACE, S.R.L. | VIA VIRGILIO RANZATO 12   MILANO  20128 ITALY |
| LABREPCO | 101 WITMER ROAD, SUITE 700   HORSHAM PA 19044 |
| LABX | 1000 N WEST STREET SUITE 1200  WILMINGTON DE 19801 |
| LACAYO, PATRICIA | ADDRESS ON FILE |
| LAIRD, TERESA | ADDRESS ON FILE |
| LAIRD, TERESA | ADDRESS ON FILE |
| LAKDAWALA, PRIYANKA | ADDRESS ON FILE |
| LAKDAWALLA, ABIZAR | ADDRESS ON FILE |
| LAKSHMANAN, UMA | ADDRESS ON FILE |
| LAM, JOHNSIMON | ADDRESS ON FILE |
| LAM, RAYMOND | ADDRESS ON FILE |
| LAND MEDICINE | 2034 FANNIN STREET   ABILENE TX 79603 |
| LANDSPITALI UNIVERSITY HOSPITAL | EIRIKSGATA 5   REYKJAVIK  101 ICELAND |
| LAPHAM, KYLE | ADDRESS ON FILE |
| LARKSPUR BIOSCIENCES, INC | 480 ARSENAL WAY SUITE 125   NORTH ENTRANCE WATERTOWN MA 2472 |
| LARKSPUR BIOSCIENCES, INC. | ONE MARINA PARK DRIVE SUITE 900  BOSTON MA 2210 |
| LARONDE | 101 SOUTH ST   SOMERVILLE MA 2143 |
| LARUELLE, FREDERIC | ADDRESS ON FILE |
| LATHAM & WATKINS LLP | 555 WEST 5TH STREET   LOS ANGELES CA 90013-1010 |
| LATIMER, JOHN | ADDRESS ON FILE |
| LATIMER, JOHN | ADDRESS ON FILE |
| LAURENT, THIBAULT | ADDRESS ON FILE |
| LAURION CAPITAL MASTER FUND LTD. | ADDRESS ON FILE |
| LAUXERA CAPITAL PARTNERS | 41 AVENUE DE FRIEDLAND   PARIS  75008 FRANCE |
| LAVEROCK THERAPUETICS LTD | INCUBATOR BUILDING STEVENAGE BIOSCIENCE CATALYST GUNNELS WOOD ROAD STEVENAGE  SG1 2FX UNITED KINGDOM |
| LAW, STEPHEN | ADDRESS ON FILE |
| LAWRENCE LIVERMORE NATIONAL LABORATORY | 7000 EAST AVE   LIVERMORE CA 94550 |
| LBB SPECIALTIES HOLDINGS LLC | 601 MERRITT 7 FL 1   NORWALK CT 6851 |
| LBB SPECIALTIES HOLDINGS LLC | 601 MERRITT 7 FL 1   NORWALK CT 06851 |
| LBB SPECIALTIES HOLDINGS LLC | PO BOX 411770   BOSTON MA 02241-1770 |
| LC SCIENCES LLC | 2575 WEST BELLFORT STREET SUITE 270  HOUSTON TX 77054 |
| LE, ANH | ADDRESS ON FILE |
| LE, STEPHANIE | ADDRESS ON FILE |
| LEAD LIFE SCIENCES | 2107 S STREET NW APT K   WASHINGTON DC 20008 |
| LEADIQ | 548 MARKET STREET PMB 20317  SAN FRANCISCO CA 94104 |
| LEADIQ, INC. | 548 MARKET ST. PMB 20317, ATTN: LEADIQ, INC.  SAN FRANCISCO CA 94104 |
| LEADSPACE, INC | 122 GRAND STREET   NEW YORK NY 10013 |
| LEAH LABS | 14 4TH STREET SOUTHWEST   ROCHESTER MN 55902 |
| LEARY, SHANNON | ADDRESS ON FILE |
| LEARY, SHANNON | ADDRESS ON FILE |
| LEE & ASSOCIATES RESCUE INC | 14670 CALIFORNIA 9   BOULDER CREEK CA 95006 |
| LEE SPRING COMPANY LLC | 140 58TH STREET UNIT 3C  BROOKLYN NY 11220 |
| LEE, HERBERT | ADDRESS ON FILE |
| LEE, LORENE | ADDRESS ON FILE |
| LEE, SUNNY | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|---|---|
| LEE, VALERIAN | ADDRESS ON FILE |
| LEERINK REVELATION HEALTHCARE FUND II, L.P. | ADDRESS ON FILE |
| LEGEND BIOTECH INC | 2101 COTTONTAIL LANE    PISCATAWAY NJ 8854 |
| LEIBNIZ INSTITUTE OF POLYMER RESEARCH DRESDEN E.V. | HOHE STRASSE    DRESDEN  1069 GERMANY |
| LEIBNIZ RESEARCH CENTRE FOR WORKING ENVIRONMENT | AND HUMAN FACTORS ARDEYSTR. 67    DORTMUND  44139 GERMANY |
| LEIDEN UNIVERSITY/LACDR | 2 ALBINUSDREEF    LEIDEN  2333ZA NETHERLANDS |
| LEIDOS BIOMEDICAL RESEARCH, INC. | 9000 ROCKVILLE PIKE    BETHESDA MD 20892 |
| LEIDOS BIOMEDICAL RESEARCH, INC. | 1050 BOYLES STREET    FREDERICK MD 21702 |
| LELIVELT, MICHAEL | ADDRESS ON FILE |
| LEMBA THERAPEUTICS | WIJCHENSEWEG 10F-G    NIJMEGEN  6537 TL NETHERLANDS |
| LEMKE, CHRISTOPHER | ADDRESS ON FILE |
| LEMUS, CLARA | ADDRESS ON FILE |
| LEMUS, CLARA JOCELYN | ADDRESS ON FILE |
| LEMUZ, JESSICA | ADDRESS ON FILE |
| LENTIGEN TECHNOLOGY INC. | 1201 CLOPPER RD    GAITHERSBURG MD 20878 |
| LENZ THERAPEUTICS (GRAPHITE BIO, INC.) | 279 E GRAND AVE SUITE 430    SOUTH SAN FRANCISCO CA 94080 |
| LEO PHARMA | INDUSTRIPARKEN 55    BALLERUP  2750 DENMARK |
| LEON, ANDY | ADDRESS ON FILE |
| LEONI, PAUL | ADDRESS ON FILE |
| LEONI, PAUL | ADDRESS ON FILE |
| LESLIE ENTERPRISES LP | ADDRESS ON FILE |
| LESLIE ENTERPRISES LP | ATTN: MARK LESLIE 738 WESTRIDGE DRIVE    PORTOLA VALLEY CA 94028 |
| LESLIE FAMILY TRUST U/A 2/7/96 | ADDRESS ON FILE |
| LEUCID BIO LTD | 3RD FL, BERMONDSEY WING GUYS HOSPITAL    LONDON  SE1 9RT UNITED KINGDOM |
| LEVCHIN, MAX | ADDRESS ON FILE |
| LEVEL ONE GLOBAL FUND I, L.P. | ADDRESS ON FILE |
| LEVER, INC. | PO BOX 201054    DALLAS TX 75320-1054 |
| LEWIS, FRENCH | ADDRESS ON FILE |
| LEXEO THERAPEUTICS | 345 PARK AVENUE S FLOOR 6    NEW YORK NY 10010 |
| LEXEO THERAPEUTICS, INC. | 345 PARK AVENUE SOUTH 6TH FLOOR    NEW YORK NY 10010 |
| LG CHEM LTD. | MAGIKJUNGANG10-RO 30    7796 SOUTH KOREA |
| LG CHEM LTD. | LG TWIN TOWERS 128 YEOUI-DAERO    SEOUL 7336 SOUTH KOREA |
| LGC GENOMICS, LLC | 3600 MINNESOTA ST.    ALEXANDRIA MN 56308 |
| LI, IVY | ADDRESS ON FILE |
| LI, JINGLING | ADDRESS ON FILE |
| LI, VIVIAN | ADDRESS ON FILE |
| LIANG, RYAN | ADDRESS ON FILE |
| LICONIC US, INC. | 73 CONCORD STREET    NORTH READING MA 1864 |
| LIEW, CHEE | ADDRESS ON FILE |
| LIFE TECHNOLOGIES CORP. | 5781 VAN ALLEN WAY    CARLSBAD CA 92008 |
| LIFE TECHNOLOGIES CORPORATION | 12088 COLLECTIONS CENTER DR.    CHICAGO IL 60693 |
| LIFEMAP SCIENCES, INC | 440 N BARRANCA AVE 6366    COVINA CA 91723 |
| LIGHTHOUSE WORLDWIDE SOLUTIONS | 300 W ANTELOPE RD    WHITE CITY OR 97503 |
| LIGON, ALEXANDER | ADDRESS ON FILE |
| LIMOGES UNIVERSITY | INSERM DR NOUVELLE AQUITAINE INSTITUT FRANCOI MAGENDIE 146 RUE LEO SAIGNAT BORDEAUX  33077 FRANCE |
| LIN, BI QI | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| LIN, DANNY | ADDRESS ON FILE |
| LIN, SABRINA | ADDRESS ON FILE |
| LIN, TEDDY | ADDRESS ON FILE |
| LIN, YVONNE | ADDRESS ON FILE |
| LINK CELL THERAPIES | 930 BRITTAN AVENUE    SAN CARLOS WA 94090 |
| LINK FULFILLMENT, LLC | 7888 MARATHON DR., SUITE K    LIVERMORE CA 94550 |
| LINKEDIN | 1000 WEST MAUDE AVENUE    SUNNYVALE CA 94085 |
| LINKEDIN | 62228 COLLECTIONS CENTER DR    CHICAGO IL 60693-0622 |
| LINKSQUARES, INC. | 60 STATE STREET, SUITE 1200    BOSTON MA 2109 |
| LIPP, ROBERT | ADDRESS ON FILE |
| LITTLE, PHILLIP | ADDRESS ON FILE |
| LIU, SAM | ADDRESS ON FILE |
| LIU, ZE | ADDRESS ON FILE |
| LIVING CARBON | 30780 SANTANA ST    HAYWARD CA 94544 |
| LLANAS, RACHEL | ADDRESS ON FILE |
| LLEWELLYN, ALYSSA | ADDRESS ON FILE |
| LMU | FEODOR-LYNEN-STR. 23    MUNICH  81377 GERMANY |
| LOCKWORKS UNLIMITED, INC. | 2671 EL CAMINO REAL    REDWOOD CITY CA 94061 |
| LOGICBIO THERAPEUTICS | 329 S HIGHWAY 101 SUITE 230    DBA SCIENTIST.COM SOLANA BEACH CA 92075 |
| LOGOS OPPORTUNITIES FUND III, LP | ADDRESS ON FILE |
| LOKESHA, SINCHANA | ADDRESS ON FILE |
| LONCARIC, MICHAEL | ADDRESS ON FILE |
| LONG ISLAND UNIVERSITY | 121 SPEONK RIVERHEAD RD    RIVERHEAD NY 11548 |
| LONGBOTTOM, TREVOR | ADDRESS ON FILE |
| LONZA HOUSTON | P.O. BOX 1912    MORRISTOWN NJ 07962-1912 |
| LONZA WALKERSVILLE, INC. | LOCK BOX 12261 COLLECTIONS CENTER DRIVE    CHICAGO IL 60693 |
| LOPERAGARCIA, SARA | ADDRESS ON FILE |
| LOPEZ, SEBASTIAN | ADDRESS ON FILE |
| LORIAUX, PAUL | ADDRESS ON FILE |
| LOS ANGELES COUNTY TREASURER AND | TAX COLLECTOR 500 W TEMPLE ST, ROOM 437    LOS ANGELES CA 90012 |
| LOS ANGELES PROJECT | 1905 KRAMER LANE SUITE B850    AUSTIN TX 75785 |
| LOUDOUN COUNTY TREASURERS OFFICE | 1 HARRISON STREET SE    LEESBURG VA 20175 |
| LOUISIANA STATE UNIVERSITY | 217 THOMAS BOYD HALL    BATON ROUGE LA 70803 |
| LOUISIANA STATE UNIVERSITY HEALTH SCIENCE CENTER | 433 BOLIVAR STREET    NEW ORLEANS LA 70112 |
| LOWY MEDICAL RESEARCH INSTITUTE | 3366 NORTH TORREY PINES COURT    SAN DIEGO CA 92037 |
| LOXO ONCOLOGY AT LILLY | 201 HASKINS WAY    SOUTH SAN FRANCISCO CA 94080 |
| LOXO ONCOLOGY, INC. | 281 TRESSER BLVD 9TH FLOOR    STAMFORD CT 6901 |
| LOYOLA UNIVERSITY CHICAGO | 1032 W SHERIDAN RD    CHICAGO IL 60153 |
| LOZANO, DANIEL | ADDRESS ON FILE |
| LOZANO, EUGENE | ADDRESS ON FILE |
| LOZANO, NATHAN | ADDRESS ON FILE |
| LSU HEALTH SCIENCES CENTER SHREVEPORT | 1501 KINGS HWY    SHREVEPORT LA 71130 |
| LU, CHENJIA | ADDRESS ON FILE |
| LU, MICHAEL | ADDRESS ON FILE |
| LU, RYAN | ADDRESS ON FILE |
| LUCAS, ASHLEY | ADDRESS ON FILE |
| LUCAS, ASHLEY | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| LUDWIG INSTITUTE FOR CANCER RESEARCH | 9500 GILMAN DRIVE CELLULAR AND MOLECULAR MEDICINE EAST   BUILDING SAN DIEGO CA 94551 |
| LUKA SHAI THERAPEUTICS | 152 WEST 57TH STREET   NORWALK CT 6810 |
| LUMA BIO-IT SPV, L.P. | ATTN: IAN SHANNON, GENERAL COUNSEL PIER 5 SUITE 101   SAN FRANCISCO CA 94111 |
| LUMA BIO-IT SPV-A, L.P. | ATTN: IAN SHANNON, GENERAL COUNSEL PIER 5 SUITE 101   SAN FRANCISCO CA 94111 |
| LUMINARY THERAPEUTICS | 1621 EAST HENNEPIN AVE SUITE 290   MINNEAPOLIS MN 55414 |
| LUND UNIVERSITY | DEPARTMENT OF LABORATORY MEDICINE BOX 188   LUND  22100 SWEDEN |
| LUNDBECK LA JOLLA RESEARCH CENTER | 10835 ROAD TO THE CURE SUITE 250   SAN DIEGO CA 92121 |
| LUNENFELD-TANENBAUM RESEARCH INSTITUTE | 522 UNIVERSITY AVENUE   TORONTO ON M5G 1W7 CANADA |
| LUO, LAN | ADDRESS ON FILE |
| LUO, SHUO | ADDRESS ON FILE |
| LUO, SHUO | ADDRESS ON FILE |
| LUONG, TOMMY | ADDRESS ON FILE |
| LURIE CHILDREN'S HOSPITAL OF CHICAGO | PO BOX 26 225 E CHICAGO AVENUE   CHICAGO IL 60611 |
| LUXEMBOURG INSTITUTE OF HEALTH | 1 A-B RUE THOMAS EDISON STRASSEN   LUXEMBOURG  1445 LUXEMBOURG |
| LY, HUNG | ADDRESS ON FILE |
| LY, NGOC | ADDRESS ON FILE |
| LYCIA THERAPEUTICS, INC. | 400 EAST JAMIE COURT SUITE 200   SOUTH SAN FRANCISCO CA 94080 |
| LYELL IMMUNOPHARMA | 500 FAIRVIEW AVENUE   NORTH SEATTLE WA 98109 |
| LYELL IMMUNOPHARMA, INC. | 201 HASKINGS WAY   SOUTH SAN FRANCISCO CA 94080 |
| LYNCH, CHONG | ADDRESS ON FILE |
| LYNCH, PATRICK | ADDRESS ON FILE |
| LYONS, MOLLY | ADDRESS ON FILE |
| LYOPHILIZATION TECHNOLOGY INC. | 30 INDIAN DRIVE   IVYLAND PA 18974 |
| MACHEREY-NAGEL | 924 MARCON BLVD SUITE 102   ALLENTOWN PA 18109 |
| MACK, DAVID | ADDRESS ON FILE |
| MACQUARIE UNIVERSITY | MUSEC SCHOOL   NORTH RYDE, NSW  2109 AUSTRALIA |
| MAERKEN, MELANIE | ADDRESS ON FILE |
| MAGNETAR CAPITAL LLC | 1603 ORRINGTON AVENUE 13TH FLOOR   EVANSTON IL 60201 |
| MAGNO, SHANNON MAE | ADDRESS ON FILE |
| MAGNO, SHANNONMAE | ADDRESS ON FILE |
| MAH, AMANDA | ADDRESS ON FILE |
| MAHASETH, TULIP | ADDRESS ON FILE |
| MAHIDOL UNIVERSITY | 999 PHUTTHAMONTHON SAI 4 ROAD PHUTTHAMONTHON DISTRICT NAKHON PATHOM TAMBON SALAYA  73170 THAILAND |
| MALDONADO, AARON | ADDRESS ON FILE |
| MALIK, USAMA | ADDRESS ON FILE |
| MALLORY SAFETY & SUPPLY | PO BOX 2068   LONGVIEW WA 98632 |
| MALVAR, MENARD | ADDRESS ON FILE |
| MALVAR, MENARD | ADDRESS ON FILE |
| MAMMOTH BIOSCIENCES | 1000 MARINA BLVD STE 600 ACCT.: VN00220   BRISBANE CA 94005 |
| MANOUCH AND SOPHIE MOSHAYEDI REVOCABLE TRUST | ADDRESS ON FILE |
| MANSTEIN, DIETER | ADDRESS ON FILE |
| MANUEL, HENRY III | ADDRESS ON FILE |
| MARAVILLABONILLA, MARVIN | ADDRESS ON FILE |
| MARBLESTONE, JEFFREY | ADDRESS ON FILE |
| MARCO RUBBER AND PLASTIC | PO BOX 1150   SEABROOK NH 3874 |
| MARENGO THERAPEUTICS, INC | 840 MEMORIAL DRIVE 4TH FLOOR   CAMBRIDGE MA 2139 |

| Name | Address |
| --- | --- |
| MARIN COUNTY DEPARTMENT OF FINANCE | 3501 CIVIC CENTER DRIVE, SUITE 225   SAN RAFAEL CA 94903 |
| MARINAS, MARCIAL | ADDRESS ON FILE |
| MARINE BIOLOGICAL LABORATORY | 7 MBL ST   FALMOUTH MA 2543 |
| MARINO, CHRISTOPHER | ADDRESS ON FILE |
| MARSH & MCLENNAN AGENCY, LLC | LOCK BOX 740663   LOS ANGELES CA 90074 |
| MARSH & MCLENNAN AGENCY, LLC | 1 POLARIS WAY, SUITE 300   ALISO VIEJO CA 92656 |
| MARTIN, JOSHUA | ADDRESS ON FILE |
| MARTINEZ, DANIEL | ADDRESS ON FILE |
| MARTINEZ, ROSANNA | ADDRESS ON FILE |
| MARTINEZ-DAMIAN, MARGARITA | ADDRESS ON FILE |
| MARUSICH, OLYA | ADDRESS ON FILE |
| MARY ANN LIEBERT, INC. | 140 HUGUENOT ST FLOOR 3   NEW ROCHELLE NY 10801-5215 |
| MASARYK UNIVERSITY | 617/9 A 1/2 EROTA-NOVO NAMASTE   NAIMASTA  601 77 CZECH REPUBLIC |
| MASS GENERAL BRIGHAM | 399 REVOLUTION DRIVE   SOMERVILLE MA 2215 |
| MASS, MIKHAIL | ADDRESS ON FILE |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 100 CAMBRIDGE STREET   BOSTON MA 02114 |
| MASSACHUSETTS GENERAL HOSPITAL | 55 FRUIT STREET   BOSTON MA 2114 |
| MATCHPOINT THERAPEUTICS, INC | 1 KENDALL SQ   CAMBRIDGE MA 2155 |
| MATHESON, TIMOTHY | ADDRESS ON FILE |
| MATHIS, JOHNISHA | ADDRESS ON FILE |
| MATHUR, PRITI | ADDRESS ON FILE |
| MATHUR, PRITI | ADDRESS ON FILE |
| MATRIX FLUIDIX LLC | 56 PERIMETER CTR. E STE. 150   ATLANTA GA 30346 |
| MATTER BIO | 180 VARICK ST, FL 7   NEW YORK NY 10014-7424 |
| MATTHEWS, TRISTAN | ADDRESS ON FILE |
| MATZIE, COLLEEN | ADDRESS ON FILE |
| MAUBERT, GINA | ADDRESS ON FILE |
| MAUGHAN, DERYCK | DERYCK. MAUGHAN 2833 VALLEJO STREET   SAN FRANCISCO CA 94123 |
| MAURES, TRAVIS | ADDRESS ON FILE |
| MAURES, TRAVIS | ADDRESS ON FILE |
| MAVI, PRABHJOT | ADDRESS ON FILE |
| MAX DELBRUCK CENTER FOR MOLECULAR MEDICINE | ROBERT ROSSLE STRASSE 10 ZENTRALER RECHNUNGSEINGANG   BERLIN  13125 GERMANY |
| MAX PLANCK INSTITUTE FOR INFECTION BIOLOGY | VIRCHOWWEG 12   BERLIN  10117 GERMANY |
| MAX PLANCK INSTITUTE FOR MOLECULAR CELL BIOLOGY | AND GENETICS VERWALTUNG POSTFACH 410623   KOLN  50866 GERMANY |
| MAXCYE, INC. | 9713 KEY WEST AVE. SUITE 400   ROCKVILLE MD 20850 |
| MAXCYTE | 22 FIRSTFIELD ROAD   GAITHERSBURG MD 20850 |
| MAY, CLAUDIA | ADDRESS ON FILE |
| MAYER, LAURENT | ADDRESS ON FILE |
| MAYO CLINIC | 200 FIRST ST S   W ROCHESTER MN 55905 |
| MAYR, JASON | ADDRESS ON FILE |
| MAZE THERAPEUTICS | 171 OYSTER POINT BLVD SUITE 300   SOUTH SAN FRANCISCO CA 94080 |
| MAZE THERAPEUTICS, INC. | 455 MISSION BAY BLVD SUITE 575   SAN FRANCISCO CA 94158 |
| MAZUREK, MATTHEW | ADDRESS ON FILE |
| MCCAFFREY, DANIEL | ADDRESS ON FILE |
| MCCALLISTER, DANIEL | ADDRESS ON FILE |
| MCDADE, KAITRYN | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |
| MCDANIEL, DANNY | ADDRESS ON FILE |
| MCDONALD, MELISSA | ADDRESS ON FILE |
| MCDONNELL BOEHNEN HULBERT & BERGHOFF LLP | 300 SOUTH WACKER DRIVE SUITE 3200   CHICAGO IL 60606 |
| MCFADDEN, BRIAN | ADDRESS ON FILE |
| MCFARLANE, LAQUISHA | ADDRESS ON FILE |
| MCFARLANE, LAQUISHA | ADDRESS ON FILE |
| MCGILL UNIVERSITY | 845 RUE SHERBROOKE O    MONTREAL QC H3A 3T3 CANADA |
| MCGOWAN, MADISON | ADDRESS ON FILE |
| MCKEARN, BRIANNA | ADDRESS ON FILE |
| MCLAUGHLIN RESEARCH INSTITUTE | 1520 23RD STREET SOUTH    GREAT FALLS MT 59405 |
| MCMASTER UNIVERSITY | 1280 MAIN STREET WEST HAMILTON    ON L8S 4L8 CANADA |
| MCMASTER-CARR | 600 COUNTY LINE ROAD   ELMHURST IL 60126 |
| MCMENEMY, JOSHUA | ADDRESS ON FILE |
| MCSHERA, CARMEL | ADDRESS ON FILE |
| MD ANDERSON CANCER CENTER | PO BOX 301401   HOUSTON TX 94063 |
| MDC SYSTEMS INC. | 780 MONTAGUE EXPY SUITE 106  SAN JOSE CA 95131 |
| MED CHEM EXPRESS LLC | 1 DEERPARK DRIVE SUITE Q  MONMOUTH JUNCTION NJ 8852 |
| MEDICAL COLLEGE OF WISCONSIN | 8701 WATERTOWN PLANK RD   MILWAUKEE WI 53213 |
| MEDICAL DIAGNOSTIC LABORATORIES | 128 WHARTON ROAD   BRISTOL PA 19007 |
| MEDICAL UNIVERSITY OF GRAZ | FINANZBUCHHALTUNG NEUE STIFINGTALSTRASSE 6   GRAZ  8010 GERMANY |
| MEDICAL UNIVERSITY OF SOUTH CAROLINA | 179 ASHLEY AVENUE    CHARLESTON SC 29425 |
| MEDICAL UNIVERSITY OF VIENNA | LAZARETTGASSE 19/3. STOCK INSTITUT FUR HYGIENE/BERGTHALER ABTEILUNG MOLEKULARE IMMUNOLOGI  WIEN  1090 AUSTRIA |
| MEDIMMUNE | PO BOX 30 SILK ROAD BUSINESS PARK    MACCLESFIELD  SK10 2NA UNITED KINGDOM |
| MEDINA, CHRISTOPHER | ADDRESS ON FILE |
| MEDINA-VILLANUEVA, MICHAEL | ADDRESS ON FILE |
| MEDIZINISCHE HOCHSCHULE HANNOVER | OE300 CARL-NEUBERG-STR. 1   HANNOVER  30625 GERMANY |
| MEDLA, ADAM | ADDRESS ON FILE |
| MEHARRY MEDICAL COLLEGE | 944 21ST AVE N   NASHVILLE TN 37208 |
| MEHTA, NEIL | ADDRESS ON FILE |
| MEISSLER, JOSEPH | ADDRESS ON FILE |
| MEJIA, ANGEL | ADDRESS ON FILE |
| MELENDEZ, JOSE LOPEZ | ADDRESS ON FILE |
| MEMBRE DE LINSTITUT UNIVERSITAIRE DE FRANCE | 33 RUE FRANCOIS MITTERRAND    LIMOGES  87000 FRANCE |
| MEMORIAL SLOAN KETTERING CANCER CENTER | 633 THIRD AVENUE 4TH FLOOR    NEW YORK NY 10017 |
| MENDEZ, OLIVIA | ADDRESS ON FILE |
| MENDONSA, RIMA | ADDRESS ON FILE |
| MENLO PARK FIRE PROTECTION DISTRICT | 170 MIDDLEFIELD RD    MENLO PARK CA 94025 |
| MENLO VENTURES XI L.P | ATTN: MARK SIEGEL 3000 SAND HILL ROAD, BUILDING 4, SUITE 100   MENLO PARK CA 94025 |
| MENLO VENTURES XI, L.P. | ADDRESS ON FILE |
| MENLO VENTURES XI, L.P. | ATTN: JOHN G. STOKES 3000 SAND HILL ROAD BUILDING 4, SUITE 100  MENLO PARK CA 94025 |
| MERCER, CORY | ADDRESS ON FILE |
| MERCK | 213 EAST GRAND AVENUE    SOUTH SAN FRANCISCO CA 94080 |
| MERCK KGAA (HEADQUARTERS, DARMSTADT, DE) | 250 FRANKFURTER STRASSE   DARMSTADT  64293 GERMANY |
| MERCK, KGAA | FRANKFURTER STRASSE 250   64293 DARMSTADT   GERMANY |
| MERIDIAN MECHANICAL INC | 955 LINDA DRIVE   CAMPBELL CA 95008 |

| Name | Address |
|------|---------|
| MERKEL, CHELSEA | ADDRESS ON FILE |
| MERRICK, KAY E. | ADDRESS ON FILE |
| MERRICK, ROBERT E. | ADDRESS ON FILE |
| MESA LABORATORIES, INC | 12100 W 6TH AVE LAKEWOOD    DENVER CO 80228 |
| MESHAW, KATELIN | ADDRESS ON FILE |
| MESHO, KATELIN | ADDRESS ON FILE |
| MESTAG THERAPEUTICS, LTD. | 71 KINGSWAY FIRST FLOOR    LONDON  WC2B 6ST UNITED KINGDOM |
| METAGENOMI | 1545 PARK AVE    EMERYVILLE CA 94608 |
| METROHEALTH SYSTEM | 2500 METROHEALTH DRIVE    CLEVELAND OH 44109 |
| METROPOLITAN COUNCIL | 390 ROBERT STREET NORTH    ST. PAUL MN 55101 |
| METROPOLITAN TRANSIT AUTHORITY OF | HARRIS COUNTY 1900 MAIN STREET    HOUSTON TX 77002 |
| METTLER-TOLEDO RAININ LLC | PO BOX 100802    PASADENA CA 91189-0802 |
| METTLER-TOLEDO, LLC | PO BOX 100682    PASADENA CA 91189-0682 |
| MIADLIKOWSKI, MATEUSZ | ADDRESS ON FILE |
| MIANSARIGAVZAN, MORTEZA | ADDRESS ON FILE |
| MICHELLI MEASUREMENT GROUP, INC | 130 BROOKHOLLOW ESPLANADE    NEW ORLEANS LA 70123 |
| MICHIGAN STATE UNIVERSITY | 673 AUDITORIUM ROAD    EAST LANSING MI 48824 |
| MIDCAP FINANCIAL TRUST | 7255 WOODMONT AVENUE SUITE 300    BETHESDA MD 20814 |
| MIDDLEFIELD VENTURES, INC. | ADDRESS ON FILE |
| MIKRO POLO D.O.O. | 22 ZAGREBSKA CESTA    MARIBOR  2000 SLOVENIA |
| MIKULSKI, LAUREN | ADDRESS ON FILE |
| MILLER, GLASELYN | ADDRESS ON FILE |
| MILLER, GREGORY | ADDRESS ON FILE |
| MILLER, JASON | ADDRESS ON FILE |
| MILLIPORE SIGMA | 2000 GALLOPING HILL RD    KENILWORTH NJ 63103 |
| MILTENYI BIOTEC | PO BOX 39000    SAN FRANCISCO CA 94139 |
| MILTENYI BIOTEC | FRIEDRICH-EBERT-STRASSE 68    BERGISCH GLADBACH  51429 GERMANY |
| MINK THERAPEUTICS | 3 FORBES ROAD    LEXINGTON MA 2421 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 N. ROBERT STREET    ST. PAUL MN 55101 |
| MINNESOTA STATE UNIVERSITY | 415 MALIN ST. FH241    KATNER MANKATO MN 56001 |
| MINONESMOYANO, ELENA | ADDRESS ON FILE |
| MINTON DOOR COMPANY | 1150 ELKO DRIVE    SUNNYVALE CA 94089 |
| MIRATI THERAPEUTICS, INC. | 3545 CRAY COURT    SAN DIEGO CA 92121 |
| MIRIMUS | 760 PARKSIDE AVENUE SUITE 206    BROOKLYN NY 11226 |
| MISHLER, GRANT | ADDRESS ON FILE |
| MISHLER, GRANT | ADDRESS ON FILE |
| MISSION BIO INC | 400 EAST JAMIE COURT SUITE 100    SOUTH SAN FRANCISCO CA 94080 |
| MISSION BIO., INC. | 400 E JAMIE COURT SUITE 100    SOUTH SAN FRANCISCO CA 94080 |
| MISSION THERAPEUTICS | MEDITRINA (BUILDING 260)    BABRAHAM  CB22 3AT UNITED KINGDOM |
| MISUMI USA, INC | 26797 NETWORK PLACE    CHICAGO IL 60673-1267 |
| MIT (MASSACHUSETTS INSTITUTE OF TECHNOLOGY) | 77 MASSACHUSETTS AVE    CAMBRIDGE MA 2139 |
| MITTAL, NEEL | ADDRESS ON FILE |
| MITTELMAN, DAVID | ADDRESS ON FILE |
| MMEF XI, L.P. | ADDRESS ON FILE |
| MMEF XI, L.P. | ATTN VENKY GANESAN, MANAGING MEMBER 2884 SAND HILL ROAD SUITE 100    MENLO PARK CA 94025 |
| MNEMO THERAPEUTICS | 430 E 29 TH STREET 15TH FLOOR    NEW YORK NY 10016 |
| MODERNA THERAPEUTICS | DBA: SCIENTIST.COM 505 LOMAS SANTA FE DRIVE SUITE 110    SOLANA BEACH CA 92075 |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |
| MODERNATX, INC. | 325 BINNEY STREET    CAMBRIDGE MA 2142 |
| MODIFI BIO (AZTEK BIO) | 55 CHURCH ST SUITE 200    NEW HAVEN CT 6510 |
| MODULATION THERAPEUTICS | 3802 SPECTRUM BLVD    TAMPA WV 26506 |
| MOFFITT CANCER CENTER | 12902 MAGNOLIA DR.    TAMPA FL 33612 |
| MOGRIFY LTD | 25 CAMBRIDGE SCIENCE PARK ROAD    CAMBRIDGE  CB4 0FW UNITED KINGDOM |
| MOHAPATRA, PINAKI | ADDRESS ON FILE |
| MOLECULAR CLONING LABORATORIES | 320 HARBOR WAY    SOUTH SAN FRANCISCO CA 94080 |
| MOLECULAR CLONING LABORATORIES, LLC | 384 OYSTER POINT BLVD. STE 15    SOUTH SAN FRANCISCO CA 94080 |
| MOLECULAR DEVICES LLC | 2680 COLLECTION CENTER DRIVE    CHICAGO IL 60693 |
| MOLECULAR PARTNERS AG | WAGISTRASSE 14    SCHLIEREN  8952 SWITZERLAND |
| MOLINARI, ROBERT | ADDRESS ON FILE |
| MOLNAR, MICHAEL | ADDRESS ON FILE |
| MOMA THERAPEUTICS | 20 ACORN PARK DR 6TH FLOOR    CAMBRIDGE MA 2140 |
| MOMENTIVE | 32330 COLLECTIONS CENTER DRIVE    CHICAGO IL 60693-2330 |
| MOMENTOUS THERAPEUTICS LTD | HARSTON MILL ROYSTON RD    CAMBRIDGE  CB22 7GG UNITED KINGDOM |
| MONASH UNIVERSITY | SCHOOL OF CLINICAL SCIENCES NURSING AND HEALTH SCIENCESLEVEL 7 MONASH HEALTH TRANSLATIONAL PRECINCT 246 CLAYTON ROAD MELBOURNE, VIC  3168 AUSTRALIA |
| MONTE ROSA THERAPEUTICS | 645 SUMMER ST SUITE 102    BOSTON MA 2118 |
| MONTGOMERY COLLEGE | 51 MANNAKEE STREET    ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY COMMISSIONER OF | THE REVENUE 755 ROANOKE ST SUITE 1E    CHRISTIANSBURG VA 24073 |
| MONTOYA, DANIEL | ADDRESS ON FILE |
| MONTREAL CLINICAL RESEARCH INSTITUTE (IRCM) | 110 AVENUE DES PINS OUEST    MONTREAL QC H2W 1R7 CANADA |
| MONTREAL NEUROLOGICAL INSTITUTE | SURGERY DEPARTMENT MONTREAL GENERAL HOSPITAL ROOM C10-148.5    MONTREAL QC H3A 3T3 CANADA |
| MOO INC | 25 FAIRMOUNT AVENUE    EAST PROVIDENCE RI 2914 |
| MOON, ROBERT | ADDRESS ON FILE |
| MOON, ROBERT G III | ADDRESS ON FILE |
| MOONLIGHT BIO | 1616 EASTLAKE AVE EAST ALEXANDRIA LAUNCHLABS SUITE 208    SEATTLE WA 98102 |
| MOONWALK BIOSCIENCE | MOONWALK BIOSCIENCE 2 TOWER PL, FL 17 MOONWALK BIOSCIENCE FLOOR 17  SOUTH SAN FRANCISCO CA 94080 |
| MOORE STRATEGIC VENTURES, LLC | ADDRESS ON FILE |
| MOORE, TANIESHA | ADDRESS ON FILE |
| MOORJI, SAMEER | ADDRESS ON FILE |
| MOORTHY, BALAJI THAS | ADDRESS ON FILE |
| MORA, ERIKA | ADDRESS ON FILE |
| MORA, HILARIO ROMERO | ADDRESS ON FILE |
| MORALOPE, ALEYDA | ADDRESS ON FILE |
| MORALOPEZ, ALEYDA | ADDRESS ON FILE |
| MORELLFERNANDEZ, MONTSERRAT | ADDRESS ON FILE |
| MORFFYSMITH, CATHERINE | ADDRESS ON FILE |
| MORGRIDGE INSTITUTE FOR RESEARCH | 330 NORTH ORCHARD STREET    MADISON WI 53715 |
| MORROW SERVICE | 313 COREY WAY    SOUTH SAN FRANCISCO CA 94080-6706 |
| MORROW-MEADOWS CORPORATION | ATTN: CATHLEEN VICK, CEO 231 BENTON CT    WALNUT CA 91789 |
| MOTION GROUP, LLC | ADDRESS ON FILE |
| MOTIV DESIGN GROUP INC. | 430 PERRYMONT AVENUE    SAN JOSE CA 95125 |
| MOUSER ELECTRONICS | PO BOX 99319    FORT WORTH TX 76199-0319 |
| MOWER COUNTY PUBLIC WORKS | 1105 8TH AVENUE NE    AUSTIN MN 55912 |
| MOWRIS, RANSOM | ADDRESS ON FILE |

Synhego Corporation
Address Service List

| Name | Address |
| --- | --- |
| MOZART THERAPEUTICS, INC. | 500 FAIRVIEW AVENUE   NORTH SEATTLE WA 98109 |
| MPAY, INC | 19109 WEST CATAWBA AVENUE SUITE 100   CORNELIUS NC 28031 |
| MRC HARWELL INSTITUTE | TRINITY LN   CAMBRIDGE  OX11 0RD UNITED KINGDOM |
| MUDGE, WILLIAM | ADDRESS ON FILE |
| MUELLER, KATHRYN | ADDRESS ON FILE |
| MUJUMDAR, NIRVANI | ADDRESS ON FILE |
| MUJUMDAR, NIRVANI | ADDRESS ON FILE |
| MURRAY PLUMBING AND HEATING CORPORATION | 18414 S. SANTA FE AVE.   RANCHO DOMINGUEZ CA 90221 |
| MVB FUND, FCR | ADDRESS ON FILE |
| MVM PARTNERS, LLC | 45 SCHOOL STREET   BOSTON MA 2108 |
| MYELOID THERAPEUTICS | 300 TECHNOLOGY SQUARE   CAMBRIDGE MA 2139 |
| MYOGENE BIO | 7098 MIRATECH DR, STE 120   SAN DIEGO CA 92121 |
| MYONID THERAPEUTICS | 4340 DUNCAN AVE SUITE 255   SAINT LOUIS MO 63110 |
| NABARRETE, JOHNATHAN | ADDRESS ON FILE |
| NABLA BIO, INC. | 840 MEMORIAL DR STE 102   CAMBRIDGE MA 02139-3771 |
| NADDAF, ARMON | ADDRESS ON FILE |
| NAFISSI, MARYAM | ADDRESS ON FILE |
| NAGARAJDIXIT, RADHIKA | ADDRESS ON FILE |
| NANOTECH PHARMA INC | 9 LLENE CT, BUILDING 6 UNITE 1-2   HILLSBOROUGH NJ 8844 |
| NANOVATION THERAPEUTICS | RUTHERFORD APPLETON LABORATORIES HARWELL RESEARCH COMPLEX AT HARWELL, DIDCOT OXFORD   OXFORDSHIRE  OX11 0FA UNITED KINGDOM |
| NANYANG TECHNOLOGICAL UNIVERSITY | 50 NANYANG AVE   SINGAPORE  639798 SINGAPORE |
| NARCISO, MELANIE | ADDRESS ON FILE |
| NATIONAL CANCER INSTITUTE | 37 CONVENT DRIVE, BLDG 37, RM 2144   BETHESDA MD 20892 |
| NATIONAL CHENG KUNG UNIVERSITY | 1,TA HSUEH RD   TAINAN CITY  20852 TAIWAN |
| NATIONAL INSTITUTE OF HEALTH | 25 WEST 4TH STREET   NEW YORK NY 10012 |
| NATIONAL INSTITUTE OF STANDARDS & TECHNOLOGY | 100 BUREAU DRIVE   GAITHERSBURG MD 20899 |
| NATIONAL JEWISH HEALTH | 1400 JACKSON STREET M221   DENVER CO 80206 |
| NATIONAL TAIWAN UNIVERSITY | NO. 1, SEC. 4, ROOSEVELT RD DAAN DISTRICT   TAIPEI  10617 TAIWAN |
| NATIONAL UNIVERSITY OF SINGAPORE | 21 LOWER KENT RIDGE ROAD   SINGAPORE  119077 SINGAPORE |
| NATIONWIDE CHILDRENS HOSPITAL | PO BOX 7198   COLUMBUS OH 43205 |
| NATURTLE AG | HAGENHOLZSTRASSE 81A   ZURICH  8050 CH SWITZERLAND |
| NAVA THERAPEUTICS INC | ONE KENDALL SQUARE BLDG 200 SUITE 001   CAMBRIDGE MA 2139 |
| NBE-THERAPEUTICS | TECHNOLOGY PARK BASEL HOCHBERGERSTRASSE 60C   BASEL  4057 SWITZERLAND |
| NEINDA ADVISORS LLC | ATTN: JOHN T. YOUNG, JR. 1802 CROCKETT STREET   HOUSTON TX 77007 |
| NEKMARD, FARDEEN | ADDRESS ON FILE |
| NEMAMETRIX | 5201 S GREEN STREET SUITE 140   MURRAY UT 97402 |
| NEMAMETRIX DBA INVIVO BIOSYSTEMS | 1505 WESTEC DRIVE   EUGENE OR 97402 |
| NEMZEK, MICHAEL | ADDRESS ON FILE |
| NEOGENE THERAPEUTICS, INC. | 2225 COLORADO AVE   SANTA MONICA CA 90404 |
| NEOGENE THERAPEUTICS, INC. | SCIENCE PARK 106   AMSTERDAM NH 1098 NETHERLANDS |
| NEOMORPH INC | 5590 MOREHOUSE DR   SAN DIEGO CA 92121 |
| NEPHROGEN INC. | 423 WEST 127TH STREET   NEW YORK MA 10014 |
| NESOM, DIANE | ADDRESS ON FILE |
| NESTED THERAPEUTICS INC | 700 MAIN STREET   CAMBRIDGE MA 2138 |
| NESTED THERAPEUTICS, INC. | 1030 MASS AVENUE SUITE 410   CAMBRIDGE MA 2138 |
| NETHERLANDS CANCER INSTITUTE | 121 PLESMANLAAN   AMSTERDAM  1066CX NETHERLANDS |

Synbeose Corporation
Address Service List

| Name | Address |
|------|---------|
| NEUMORA THERAPEUTICS | 490 ARSENAL WAY SUITE 200   WATERTOWN MA 2472 |
| NEUROCRINE BIOSCIENCES INC. | 10420 WATERIDGE CIRCLE   SAN DIEGO CA 92121 |
| NEUROCRINE BIOSCIENCES, INC. | 12780 EL CAMINO REAL   SAN DIEGO CA 92130 |
| NEUROGENE | 535 W 24TH ST.   NEW YORK NY 10011 |
| NEUROLENTECH | 1 PLOCKING   KLOSTERNEUBURG 3400 AUSTRIA |
| NEURON23 INC | 343 OYSTER POINT BLVD. SUITE 120   SOUTH SAN FRANCISCO CA 94080 |
| NEUROPORE THERAPIES INC | 10835 ROAD TO   THE CURE SAN DIEGO CA 92121 |
| NEU-TEC GROUP INC. | 1 LENOX AVENUE   FARMINGDALE NY 11735 |
| NEUVOCOR PTE. LTD. | 3 BIOPOLIS DRIVE SYNAPSE   138623 SINGAPORE |
| NEW ENGLAND BIOLABS | PO BOX 3933   BOSTON MA 02241-3933 |
| NEW JERSEY INSTITUTE OF TECHNOLOGY NJIT | UNIVERSITY HEIGHTS   NEWARK NJ 7424 |
| NEW MEXICO STATE UNIVERSITY | 1400 EAST UNIVERSITY AVENUE   LAS CRUCES NM 88003 |
| NEW PIG CORP | ONE PORK AVENUE   TIPTON PA 16684 |
| NEW YORK GENOME CENTER | 101 6TH AVENUE   NEW YORK NY 10013 |
| NEW YORK STEM CELL FOUNDATION | 619 W 54TH STREET 3RD FLOOR   NEW YORK NY 10019 |
| NEWCASTLE UNIVERSITY | SCHOOL OF CLINICAL MEDICAL SCIENCES UNIVERS. OF   NEWCASTLE UPON TYNE NEWCASTLE UPON TYNE  NE1 7RU UNITED KINGDOM |
| NEWLIMIT | 901 GATEWAY BLVD   SOUTH SAN FRANCISCO CA 94080 |
| NEXO THERAPEUTICS INC | 65 GROVE ST STE 102   WATERTOWN MA 2472 |
| NEXT FRONTIER VENTURES LLC | ADDRESS ON FILE |
| NEXTERA AS | GAUSTADALLEEN 21   OSLO  349 NORWAY |
| NG, MIN TECK JONAS | ADDRESS ON FILE |
| NG, SAMUEL | ADDRESS ON FILE |
| NGM BIOPHARMACEUTICALS | 333 OYSTER POINT BLVD   SOUTH SAN FRANCISCO CA 94080 |
| NGO, DEVIN | ADDRESS ON FILE |
| NGUYEN, AN | ADDRESS ON FILE |
| NGUYEN, AN | ADDRESS ON FILE |
| NGUYEN, CALI | ADDRESS ON FILE |
| NGUYEN, DAN | ADDRESS ON FILE |
| NGUYEN, DANIEL | ADDRESS ON FILE |
| NGUYEN, DIEM | ADDRESS ON FILE |
| NGUYEN, GIA-ANN | ADDRESS ON FILE |
| NGUYEN, HAN | ADDRESS ON FILE |
| NGUYEN, HIEU | ADDRESS ON FILE |
| NGUYEN, HOANG | ADDRESS ON FILE |
| NGUYEN, PHUC | ADDRESS ON FILE |
| NGUYEN, QUANG | ADDRESS ON FILE |
| NGUYEN, QUANG | ADDRESS ON FILE |
| NGUYEN, THANH | ADDRESS ON FILE |
| NGUYEN, THOMPSON | ADDRESS ON FILE |
| NGUYEN, VICTORIA | ADDRESS ON FILE |
| NGUYEN, VINH | ADDRESS ON FILE |
| NHGRI/NIH | 6701 ROCKLEDGE DRIVE 3RD FLOOR   BETHESDA MD 20892-7784 |
| NHLBI/NIH | 10 CENTER DRIVE BLDG 10 RM 9N112   BETHESDA MD 20892 |
| NIAID/NIH | 10 CENTER DR, BLDG 10, RM 6N317   BETHESDA MD 20892 |
| NIDCR/NIH | NATL INSTITUTE OF DENTAL & CRANIOFACIAL RESEARCH   BETHESDA MD 20892-7511 |
| NIDDK/NIH | 9000 ROCKVILLE PIKE   BETHESDA MD 20892 |
| NIDO BIOSCIENCES, INC. | 200 CLARENDON STREET 45TH FLOOR   BOSTON MA 2116 |

| Name | Address |
|------|---------|
| NIEHS/NIH | 530 DAVIS DRIVE NATIONAL INSTITUTE OF ENVIRONMENTAL HEALTH SCIENCES OFF. OF ACQUISITION  DURHAM NC 27713 |
| NIKOUI, MATIN | ADDRESS ON FILE |
| NINDS/NIH | 35 CONVENT DR BG 35A RM GF352 PO REFERENCE :23-011433   BETHESDA MD 20892 |
| NINDS/NIH/NGB | 6701 ROCKLEDGE DRIVE 3RD FLOOR   BETHESDA MD 20892-7784 |
| NINE SQUARE THERAPEUTICS | 285 EAST GRAND AVENUE   SOUTH SAN FRANCISCO CA 94080 |
| NINE SQUARE THERAPEUTICS CORPORATION | 285 EAST GRAND AVENUE   SOUTH SAN FRANCISCO CA 94080 |
| NISSENBAUM, MATTHEW | ADDRESS ON FILE |
| NIST | 100 BUREAU DRIVE   GAITHERSBURG MD 20850 |
| NITROME BIOSCIENCES | 1000 MARINA BLVD STE200   BRISBANE CA 94005 |
| NITTO BIOPHARMA INC | 10618 SCIENCE CENTER DR   SAN DIEGO CA 92121 |
| NKARTA THERAPEUTICS | 6000 SHORELINE CT 102   SOUTH SAN FRANCISCO CA 94080 |
| NOBLE, ELIZABETH | ADDRESS ON FILE |
| NOE, MARY | ADDRESS ON FILE |
| NOF1 INSTITUTE (NOF1 LABS) | 5980 HARBORD DR   OAKLAND CA 94611 |
| NOLAN, SCOTT | ADDRESS ON FILE |
| NOR-CAL MOVING SERVICE | 3527 ARDEN ROAD   HAYWARD CA 94545 |
| NORCE NORWEGIAN RESEARCH CENTRE AS | POSTBOKS 22   BERGEN  5838 NORWAY |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000   RALEIGH NC 27640-0001 |
| NORTH CAROLINA DEPT OF REVENUE | 501 N. WILMINGTON STREET   RALEIGH NC 27604 |
| NORTH CAROLINA STATE UNIVERSITY | 112 DERIEUX PL 1566   THOMAS HALL RALEIGH NC 27695 |
| NORTHEASTERN UNIVERSITY | 219 WEST NORTH AVENUE   BOSTON MA 2135 |
| NORTHWEST LAB SERVICES | 14223 20TH DRIVE SOUTHEAST   MILL CREEK WA 98012 |
| NORTHWESTERN UNIVERSITY | 1800 SHERMAN AVENUE   EVANSTON IL 60640 |
| NOTCH THERAPEUTICS (CANADA) INC. | 300-2233 COLUMBIA ST   VANCOUVER BC V5Y OM6 CANADA |
| NOVAROCK BIOTHERAPUTICS LTD. | 801 CHARLES EWING BLVD   EWING NJ 8628 |
| NOVARTIS | 329 S HIGHWAY 101 SUITE 230   SOLANA BEACH CA 92075 |
| NOVASENTA | 5117 CENTRE AVENUE   PITTSBURGH PA 15224 |
| NOVATIA, LLC | 54 WALKER LANE   NEWTOWN PA 18940 |
| NOVO NORDISK | NOVO ALLE   BAGSVAERD DK 2880 DENMARK |
| NOVO NORDISK | PO BOX 1000 NOVO ALLE 1   BAGSVAERD  2880 DENMARK |
| NOVOGLIA, INC. | 12 KAHLO COURT   IRVINE CA 92656 |
| NOVOHELIX | 245 NE 14TH ST SUITE 1909   MIAMI FL 33132 |
| NOWATZKE, BECKINAM | ADDRESS ON FILE |
| NTNU | HOGSKOLERINGEN 1   TRONDHEIM  7034 NORWAY |
| NTRANS TECHNOLOGIES B.V. | 8 UPPSALALAAN   UTRECHT  2333 CH NETHERLANDS |
| NTRC THERAPEUTICS B.V. | 9 KLOOSTERSTRAAT   OSS  5349AB NETHERLANDS |
| NUEVOCOR PTE LTD | AMNIOS 1 BIOPOLIS DRIVE, 05-01   SINGAPORE  138622 SINGAPORE |
| NUGENT, REBECCA | ADDRESS ON FILE |
| NUMARK TRANSPORTATION INC. | PO BOX 3020   SAN LEANDRO CA 94578 |
| NURIX THERAPEUTICS, INC. | 1700 OWENS STREET SUITE 205   SAN FRANCISCO CA 94158 |
| NURIX, INC. | 455 MISSION BAY BOULEVARD SOUTH 4TH FLOOR   SAN FRANCISCO CA 94158 |
| NUTCRACKER THERAPEUTICS | 5858 HORTON STREET   EMERYVILLE CA 94158 |
| NUVISAN ICB GMBH | WEGENERSTRASSE 13   NEU-ULM  89231 GERMANY |
| NV THERAPEUTICS | 2625 DURANT AVE   BERKELEY CA 94720 |
| NVELOP THERAPEUTICS | 100 TECHNOLOGY SQUARE FLOOR 5   CAMBRIDGE MA 2139 |
| NYSHADHAM, SRIDHAR | ADDRESS ON FILE |
| NYU LANGONE SCHOOL OF MEDICINE | 550 1ST AVE   NEW YORK NY 11501 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| NYU MEDICAL CENTER | 40 SUNSHINE COTTAGE RD ADMINISTRATION BUILDING    VALHALLA NY 10595 |
| OBSIDIAN THERAPEUTICS | 1030 MASSACHUSETTS AVE. SUITE 400    CAMBRIDGE MA 2138 |
| OCTANT | 2242 WEST HARRISON STREET    CHICAGO IL 60612 |
| ODP BUSINESS SOLUTIONS, LLC | PO BOX 29248    PHOENIX AZ 85038-9248 |
| ODYSSEY THERAPEUTICS | 4242 CAMPUS POINT COURT 6TH FLOOR    SAN DIEGO CA 92121 |
| OETTING, DREW | ADDRESS ON FILE |
| OFF DUTY OFFICERS INC. | 2365 LA MIRADA DRIVE    VISTA CA 92081 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JONATHAN LIPSHIE, MEGAN SELIBER J CALEB BOGGS FEDERAL BUILDING 844 KING STREET, SUITE 2207  WILMINGTON DE 19801 |
| OFPP LLC | ADDRESS ON FILE |
| OFPP LLC (OPEN FIELD CAPITAL PARTNERS) | ADDRESS ON FILE |
| OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD    COLUMBUS OH 43229 |
| OHIO STATE UNIVERSITY | 410 W AVE    COLUMBUS OH 43210 |
| OKAYAMA UNIVERSITY | 2-5-1 SHIKATA-CHOU KITA-KU SHIKATA-KAIKAN SK203    OKAYAMA  7008558 JAPAN |
| OKI, JENNIFER | ADDRESS ON FILE |
| OKLAHOMA MEDICAL RESEARCH FOUNDATION | 825 NORTHEAST 13TH STREET    OKLAHOMA CITY OK 73104 |
| OKLAHOMA STATE UNIVERSITY | 304 PUBLIC    INFORMATION STILLWATER OK 74078 |
| OKTA INC | PO BOX 743620    LOS ANGELES CA 90074-3620 |
| OLEGA, CHRISTI | ADDRESS ON FILE |
| OLSZOWA, GRAZYNA | ADDRESS ON FILE |
| OMASS THERAPEUTICS LTD. | 2 CHAWLEY PARK    OXFORD  OX4 2GX UNITED KINGDOM |
| OMEGA BIO-TEK, INC. | 400 PINNACLE WAY, SUITE 450    NORCROSS GA 30071 |
| OMEGA ENGINEERING | 26904 NETWORK PLACE    CHICAGO IL 60673-1269 |
| OMNISIGHT INC. | 2318 GRAYS FERRY AVE APT. 1    PHILADELPHIA PA 19146 |
| ONCOLINES B.V. | PIVOT PARK, RE2205 KLOOSTERSTRAAT 9    OSS  5349 AB NETHERLANDS |
| ONE BIOSCIENCES | 14 RUE DE L'ANCIENNE COMEDIE    PARIS  75006 FRANCE |
| ONG, CARLOS | ADDRESS ON FILE |
| ONTARIO INSTITUTE FOR CANCER RESEARCH | 101 COLLEGE ST    TORONTO ON M5G 0A3 CANADA |
| ONYEWUENYI, AKUJOBI | ADDRESS ON FILE |
| OPEN AVENUES FOUNDATION | 125 WASHINGTON ST. SUITE 204    SALEM MA 1970 |
| OPNA BIO SA | 600 GATEWAY BOULEVARD    SOUTH SAN FRANCISCO CA 94080 |
| OPNA BIO SA | ROUTE DE CORNICHE 6 EPALINGES    VAUD  1066 SWITZERLAND |
| OPPEL, JAMES | ADDRESS ON FILE |
| OPTIGENOMICS LIMITED | 4050 JOHN SMITH DRIVE    OXFORD  OX4 2GX UNITED KINGDOM |
| OPUS GENETICS | 223 SOUTH WEST STREET    DURHAM NC 27709 |
| ORACLE AMERICA, INC. | 2300 ORACLE WAY    AUSTIN TX 78741 |
| ORACLE AMERICA, INC. | 15612 COLLECTIONS CENTER DRIVE    CHICAGO IL 60693 |
| ORANGE COUNTY TAX OFFICE | 228 S CHURTON ST    HILLSBOROUGH NC 27278 |
| ORANGE COUNTY TAX OFFICE | 228 SOUTH CHURTON STREET    HILLSBOROUGH NC 27278 |
| ORANGE COUNTY TREASURER | TAX COLLECTOR 625 N ROSS ST, BUILDING 11 RM G58    SANTA ANA CA 92701 |
| ORCHESTRA BIO. INC | 2009 VALLEJO STREET    SAN FRANCISCO CA 94123 |
| OREGON HEALTH & SCIENCE UNIVERSITY | PO BOX 572    PORTLAND OR 97207 |
| OREGON STATE UNIVERSITY | 1500 SW JEFFERSON AVE    CORVALLIS OR 97331 |
| ORIC PHARMACEUTICALS, INC. | 240 E. GRAND AVE 2ND FLOOR    SOUTH SAN FRANCISCO CA 94080 |
| ORIC PHARMACEUTICALS, INC. | 240 EAST GRAND AVENUE 2ND FLOOR    SOUTH SAN FRANCISCO CA 94080 |
| ORION MEDICINES | 505 WEST HOLLIS STREET    NASHUA NH 94404 |
| ORIX GROWTH CAPITAL LLC | 2001 ROSS AVENUE SUITE 1900    DALLAS TX 75201 |
| ORJI, NONSO | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| OROZCO, DANIEL | ADDRESS ON FILE |
| OROZCO, DANIEL | ADDRESS ON FILE |
| ORTEGA, DOMINIC | ADDRESS ON FILE |
| ORTHOBIO THERAPEUTICS | ROBINSON WAY   CAMBRIDGE  CB2 ORE UNITED KINGDOM |
| ORZAL, JESUS | ADDRESS ON FILE |
| OSAKA UNIVERSITY | 3-3-138 SUGIMOTO, SUMIYOSHI-KU GRADUATE SCHOOL OF SCIENCE   OSAKA  5588585 JAPAN |
| OSANO, INC., A PUBLIC BENEFIT CORPORATION | 3800 NORTH LAMAR BOULEVARD SUITE 200   AUSTIN TX 78756 |
| OSIT, MICHELLE | ADDRESS ON FILE |
| OSLO UNIVERSITY HOSPITAL | REGNSKAP, SEKSJON KOSTNADER POSTBOKS 4950   NYDALEN  424 NORWAY |
| OSSEIRAN, ALMA | ADDRESS ON FILE |
| OSSEIRAN, ALMA | ADDRESS ON FILE |
| OU, GUANQING | ADDRESS ON FILE |
| OU, QINGLIN | ADDRESS ON FILE |
| OUROTECH LIMITED (T/A PEAR BIO) | 5-7 CRANWOOD STREET LONDON   LONDON  EC1V 9LH UNITED KINGDOM |
| OUTPACE BIO INC | 700 DEXTER AVENUE NORTH SUITE 300   SEATTLE WA 98109 |
| OVERLAND PHARMACEUTICALS (US) INC. | 280 UTAH AVE SUITE 250   SOUTH SOUTH SAN FRANCISCO CA 94080 |
| OVERT BIO, INC. | 430 E 29TH ST 14FL   NEW YORK NY 10016 |
| OVID THERAPEUTICS, INC. | 441 9TH AVENUE   NEW YORK NY 10001 |
| OWENS, AMANDA | ADDRESS ON FILE |
| OWENS, AMANDA | ADDRESS ON FILE |
| OXFORD BIOTHEAPEUTICS LTD | SUITE A SECOND FLOOR   OXFORD  OX4 4GE UNITED KINGDOM |
| OXFORD BIOTHERAPEUTICS | 5941 OPTICAL COURT   SAN JOSE CA 95138 |
| OXFORD GLOBAL MARKETING LTD. | PART 1ST FLOOR GODSTOW COURT MINNS BUSINESS PARK   BOTLEY  OX2 0JB UNITED KINGDOM |
| PAC MACHINE COMPANY | 8570 23RD AVENUE   SACRAMENTO CA 95826-4902 |
| PACE, JEFFREY | ADDRESS ON FILE |
| PACIFIC BIOLABS, INC. | 551 LINUS PAULING DRIVE   HERCULES CA 94547 |
| PACIFIC COAST FIRE, INC. | 470 DIVISION STREET   CAMPBELL CA 95008 |
| PACIFIC REFLEX SIGNS | PO BOX 1200   MACON MS 39341 |
| PACIFIC SCIENCE LLC | 22841 LOCKNESS AVE   TORRANCE CA 90501 |
| PACKMAN & ASSOCIATES, INC. | 25935 SW STAFFORD RD   WILLSONVILLE OR 97070 |
| PACT PHARMA INC | 2 CORPORATE DR   SOUTH SAN FRANCISCO SOUTH SAN FRANCISCO CA 94080 |
| PAGERDUTY, INC. | 548 MARKET STREET 26994   SAN FRANCISCO CA 94104 |
| PAIRWISE PLANTS SERVICES INC. | 807 EAST MAIN STREET STE 4-100   DURHAM NC 27701 |
| PAL, ARPITA | ADDRESS ON FILE |
| PALL CORPORATION | PO BOX 419501   BOSTON MA 02241-9501 |
| PALO ALTO VETERANS INSTITUTE FOR RESEARCH (PAVIR) | PO BOX V-38 PALO   ALTO CA 94304 |
| PAN AFRICAN UNIVERSITY INST FOR BASIC SCIENCES | TECHNOLOGY AND INNOVATION (PAUSTI) PAUSTI JKUAT MAIN CAMPUS   JUJA, NAIROBI  200 KENYA |
| PAN, MING | ADDRESS ON FILE |
| PAN, RICKY | ADDRESS ON FILE |
| PANAGARIYA, AJAY | ADDRESS ON FILE |
| PANGEA INC. | GUSTAVE-ADOR 20, 1207 GENEVE      SWITZERLAND |
| PAPERBOX INC | 1025 SHERMAN OAKS DR.   SAN JOSE CA 95128 |
| PAPILLON THERAPEUTICS INC | 3210 MERRYFIELD ROW   SAN DIEGO CA 92121 |
| PARA THERAPEUTICS | 2 TOWER PLACE SUITE 1734   SOUTH SAN FRANCISCO CA 94080 |
| PARABILIS MEDICINES | 30 ACORN PARK DRIVE   CAMBRIDGE MA 2140 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| PARACELSUS MEDICAL UNIVERSITY (PMU) | 21 STRUBERGASSE   SALZBURG  5020 AUSTRIA |
| PARADISE POINT RESORT | 1404 VACATION RD.   SAN DIEGO CA 92109 |
| PARAGON GENOMICS, INC. | 5020 BRANDIN CT 2ND FLOOR   FREMONT CA 94538 |
| PARATUS SCIENCES CORPORATION | 430 E. 29TH STREET ACLS-NYC WEST SUITE 600   NEW YORK NY 10016 |
| PARK PLACE TECHNOLOGIES, LLC | 5910 LANDERBROOK DRIVE   MAYFIELD HEIGHTS OH 44124 |
| PASHTUNYAR, SHAQUIEL | ADDRESS ON FILE |
| PASSKEY THERAPEUTICS INC. | ONE KENDALL SQUARE BUILDING 200 SUITE 001   CAMBRIDGE MA 2139 |
| PATEL, BHAVIN | ADDRESS ON FILE |
| PATEL, KEVIN | ADDRESS ON FILE |
| PATEL, MEHAL | ADDRESS ON FILE |
| PATEL, NIKISHA | ADDRESS ON FILE |
| PATIENT SQUARE CAPITAL, L.P. | 2884 SAND HILL ROAD SUITE100   MENLO PARK CA 94025 |
| PATRAWALA, ZEENAT | ADDRESS ON FILE |
| PATSNAP | 3RD FLOOR BLDG 11 CHISWICK BUSINESS PARK 566 CHISWICK HIGH RD   LONDON  5YS UNITED KINGDOM |
| PATTISON, SCOTT | ADDRESS ON FILE |
| PAUL EHRLICH INSTITUTE | DIVISION OF MEDICAL BIOTECHNOLOGY   LANGEN  63225 GERMANY |
| PAWLOSKI, SARAH | ADDRESS ON FILE |
| PAYROLL RESOURCE GROUP | 851 VAN NESS AVENUE 2ND FLOOR   SAN FRANCISCO CA 94109 |
| PC CARGO INCORPORATED | 2424 4TH STREET   BERKELEY CA 94710 |
| PCOF EQ AIV III, LP | ADDRESS ON FILE |
| PEAK ANALYSIS AND AUTOMATION | 6 ARMSTRONG MALL SOUTHWOOD BUSINESS PARK   FARNBOROUGH, HAMPSHIRE  GU14 0NR UNITED KINGDOM |
| PEAK SCIENTIFIC INC | 210 LITTLETON ROAD SUITE 110   WESTFORD MA 1886 |
| PEARL PATHWAYS | 29 E MCCARTY STREET SUITE 100   INDIANAPOLIS IN 46225 |
| PEI, JULIAN | ADDRESS ON FILE |
| PEI, YING | ADDRESS ON FILE |
| PEI, YING | ADDRESS ON FILE |
| PELLICANI, JESSICA | ADDRESS ON FILE |
| PENAPEDRES, SANTOS | ADDRESS ON FILE |
| PENN STATE COLLEGE OF MEDICINE | 201 OLD MILL ROAD   STATE COLLEGE PA 16802 |
| PENN STATE UNIVERSITY | 201 OLD MAIN   UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280905   HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 11TH FL, STRAWBERRY SQUARE   HARRISBURG PA 17128 |
| PENSCO TRUST COMPANY CUSTODIAN | ADDRESS ON FILE |
| PENSKE TRUCK LEASING CO. L.P. | 2675 MORGANTOWN ROAD PO BOX 1321   READING PA 19603-1321 |
| PERCEPTIVE CR. HOLDINGS III LP | C/O MORRISON & FOERESTER LLP ATTN: JAMES NEWTON, MIRANDA RUSSELL J. KRENN, D. MCKENZIE, W. WINSETT 250 W 55TH ST NEW YORK NY 10019-9601 |
| PERCEPTIVE CREDIT HOLDINGS III, LP | 51 ASTOR PLACE, 10TH FLOOR   NEW YORK NY 10003 |
| PERCEPTIVE CREDIT HOLDINGS III, LP | AS ADMINISTRATIVE AGENT 51 ASTOR PL, 10TH FL   NEW YORK NY 10003 |
| PERCEPTIVE CREDIT HOLDINGS III, LP | C/O POTTER ANDERSON & CORROON LLP ATTN CHRISTOPHER SAMIS, BRETT  HAYWOOD, SHANNON FORSHAY 1313 N. MARKET ST, 6TH FLR WILMINGTON DE 19801 |
| PEREZ, JACOB | ADDRESS ON FILE |
| PEREZ, JACOB | ADDRESS ON FILE |
| PEREZ, NANCY | ADDRESS ON FILE |
| PEREZZORRILLA, ADOLFO | ADDRESS ON FILE |
| PERKINS, ROGER | ADDRESS ON FILE |
| PERLARA | 1010 ATLANTIC AVE SUITE 102   ALAMEDA CA 94501 |
| PERMEASIS THERAPEUTICS, INC. | 349 NEWBURY STREET 2ND FLOOR   BOSTON MA 2115 |

| Name | Address |
|------|---------|
| PESCH, BRIAN | ADDRESS ON FILE |
| PETER MACCALLUM CANCER CENTRE | LOCKED BAG 1, A'BECKETT ST   MELBOURNE, VIC  8006 AUSTRALIA |
| PETRICHOR HEALTHCARE CAPITAL MANAGEMENT | 220 E 42ND ST 37TH FLOOR   NEW YORK NY 10017 |
| PFAFF, BRIAN | ADDRESS ON FILE |
| PFAFF, BRIAN | ADDRESS ON FILE |
| PFIZER | SEND INVOICES TO: APINVOICESPFIZER.COM   BARTLETT TN 38184-0600 |
| PFIZER INC (SEATTLE GENETICS) | 21823 30TH DRIVE SOUTHEAST   BOTHELL WA 98021 |
| PFIZER, INC. | WRD PROCUREMENT 235 EAST 42ND STREET   NEW YORK NY 10017 |
| PG&E | PO BOX 997300   SACRAMENTO CA 95899-7300 |
| PG&E CORPORATION | CORRESPONDENCE MANAGEMENT CENTER PO BOX 997310   SACRAMENTO CA 95899-7310 |
| PHAL, PANHA | ADDRESS ON FILE |
| PHAM, ALEXANDER | ADDRESS ON FILE |
| PHAM, DARREN | ADDRESS ON FILE |
| PHAM, JOHN | ADDRESS ON FILE |
| PHAM, JULIE | ADDRESS ON FILE |
| PHAM, THERESA | ADDRESS ON FILE |
| PHAN, ANH | ADDRESS ON FILE |
| PHARMAIN CORPORATION | 19805 NORTH CREEK PARKWAY   BOTHELL WA 98011 |
| PHEAST THERAPEUTICS | 3160 PORTER DRIVE STE 210   PALO ALTO CA 94304 |
| PHENOMIC BIO | 21 HICKORY DR 500   WALTHAM MA 2451 |
| PHENOVISTA BIOSCIENCES, INC. | 6195 CORNERSTONE COURT E 114   SAN DIEGO CA 92121 |
| PHIDGETS INC. | 6115 4 ST SE UNIT 1 -  CALGARY AB T2H 2H9 CANADA |
| PHILADELPHIA DEPARTMENT OF REVENUE | 1401 JOHN F KENNEDY BLVD   PHILADELPHIA PA 19102 |
| PHILEKOREA TECHNOLOGY | A-606B WOOLIM LIONS VALLEY 168 GASAN DIGITAL-1-RO GEUMCHEON-GU  SEOUL  8507 SOUTH KOREA |
| PHILEKOREA TECHNOLOGY, INC. | B102 WOOLIM LIONS VALLEY   SEOUL  8507 SOUTH KOREA |
| PHILIPP, ANTHONY | ADDRESS ON FILE |
| PHOREMOST LTD | THE WORKS 20 WEST ST, STE 7 UNITY CAMPUS   PAMPISFORD  CB22 3FT UNITED KINGDOM |
| PIAZZA, PAOLO | ADDRESS ON FILE |
| PIAZZA, PAOLO | ADDRESS ON FILE |
| PICKENS, ANDREW | ADDRESS ON FILE |
| PICKENS, ANDREW | ADDRESS ON FILE |
| PICTET ALTERNATIVE ADVISORS | 60 ROUTE DES ACACIAS 1227 CAROUGE   GENEVA   SWITZERLAND |
| PIERCE, BRETT | ADDRESS ON FILE |
| PIMENTEL, ALYSSA | ADDRESS ON FILE |
| PINETREE THERAPEUTICS, INC. | 650 E KENDALL STREET   CAMBRIDGE MA 2142 |
| PINGBOARD INC. | PO BOX 734524   DALLAS TX 75373-4524 |
| PIONEERING MEDICINE 05, INC. | 55 CAMBRIDGE PARKWAY STE 800E   CAMBRIDGE MA 2142 |
| PIONEERING MEDICINES EXPLORATION INC | 55 CAMBRIDGE PARKWAY   CAMBRIDGE MA 2139 |
| PIPER, RUBY | ADDRESS ON FILE |
| PIPETTE.COM | 9477 WAPLES ST SUITE 120   SAN DIEGO CA 92121 |
| PLASTICENTROPY | 28 RUE THIERS   REIMS  51100 FRANCE |
| PLATZ, DAVONE | ADDRESS ON FILE |
| PLEXIUM INC. | 9330 SCRANTON ROAD SUITE 500   SAN DIEGO CA 92121 |
| PLIANT THERAPEUTICS, INC. | 260 LITTLEFIELD AVENUE   SOUTH SAN FRANCISCO CA 94080 |
| PLURISTYX, INCORPORATED | 3000 WESTERN AVE.   SEATTLE WA 93121 |
| PM CONSULTING LLC | 9504 DAYTON AVENUE NORTH   SEATTLE WA 98103 |
| POCKALNY, MEGAN | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |
| PODBEAN.COM | 2810 NORTH CHURCH STREET SUITE 56077   WILMINGTON DE 19802 |
| POLISH ACADEMY OF SCIENCES | HIRSZFELD INSTITUTE OF IMMUNOLOGY AND EXPERIMENTAL THERAPY AT POLISH ACADEMY OF SCIENCES WEIGLA 12  WROCLAW, DOLNO+ULASKIE  53114 POLAND |
| POLLARO, JAMES | ADDRESS ON FILE |
| POLTEX | 217 SW PUMICE AVE, UNIT H   REDMOND OR 97756 |
| POLYMER PLASTICS CORPORATION | 550 MALLORY WAY   CARSON CITY NV 89701 |
| POMERANTZ, ALEX | ADDRESS ON FILE |
| PORTEUS, MATTHEW | ADDRESS ON FILE |
| PORVAIR SCIENCES LTD (JG FINNERAN ASSOCIATES INC) | 3600 REILLY COURT   VINELAND NJ 8360 |
| POSEIDA THERAPEUTICS, INC | 9390 TOWNE CENTRE DR 200   SAN DIEGO CA 92121 |
| POSTERA, INC. | 160 WARREN STREET   BOSTON CA 92103 |
| POTTER ANDERSON & CORROON LLP | ATTN: C. M. SAMIS, BRETT M. HAYWOOD 1313 N. MKT ST, 6TH FL , PO BOX 951  WILMINGTON DE 19801 |
| POWERS, KATHLEEN | ADDRESS ON FILE |
| POWERS, KATHLEEN | ADDRESS ON FILE |
| PPT HOLDINGS I LLC DBA PARK PLACE TECHNOLOGIES LLC | 5910 LANDERBROOK DRIVE   MAYFIELD HEIGHTS OH 44124 |
| PRABHUNE, MEENAKSHI | ADDRESS ON FILE |
| PRACTISING LAW INSTITUTE | PO BOX 26532   NEW YORK NY 10087 |
| PRASAD, KRISHNEIL | ADDRESS ON FILE |
| PRASAD, SANJAY | ADDRESS ON FILE |
| PRECIGEN THERAPEUTICS | 20358 SENECA MEADOWS PKWY   GERMANTOWN MD 20876 |
| PRECISE CUT LTD | ADDRESS ON FILE |
| PRECISION METAL TOOLING, INC. | 5101 SAN LEANDRO STREET   OAKLAND CA 94601 |
| PRECISION NANOSYSTEMS INC | 6190 AGRONOMY RD   VANCOUVER BC V6T 1Z3 CANADA |
| PRELUDE THERAPEUTICS INCORPORATED | 200 POWER MILL ROAD EXPERIMENTAL STATION E400/3213   WILMINGTON DE 19803 |
| PRELUDE THERAPEUTICS, INC. | 200 POWDER MILL ROAD EXPERIMENTAL STATION E400 / 3213   WILMINGTON DE 19803 |
| PRICE, JOSHUA | ADDRESS ON FILE |
| PRIETOHURTADO, GIANELLY | ADDRESS ON FILE |
| PRIME ANALYTICAL LABORATORIES, LLC | 4055 NELSON AVE   CONCORD CA 94520 |
| PRINCETON UNIVERSITY | PRINCETON UNIVERSITY   PRINCETON NJ 8544 |
| PRODUCTIV, INC. | 658 HIGH ST   PALO ALTO CA 94301 |
| PRODUCTIV, INC. | 658 HIGH STREET AVE.   PALO ALTO CA 94301 |
| PROEXHIBITS | 48571 MILMONT DR   FREMONT CA 94538 |
| PROKOP, ANDREW | ADDRESS ON FILE |
| PROKOP, ANDREW | ADDRESS ON FILE |
| PROLIFIC MACHINES | 6400 HOLLIS ST   EMERYVILLE CA 94608 |
| PROMAB BIOTECHNOLOGIES | 2600 HILLTOP DRIVE   RICHMOND CA 94806 |
| PROMEGA CORPORATION | 2800 WOODS HOLLOW ROAD   MADISON WI 53711 |
| PROMONTORY THERAPEUTICS INC. | 1350 6TH AVENUE   NEW YORK NY 10019 |
| PROOF DIAGNOSTICS, INC. (PINE TREE HEALTH) | 700 MAIN STREET   NORTH CAMBRIDGE MA 2139 |
| PROPHARMA GROUP HOLDINGS, LLC | 8717 W. 110TH STREET SUITE 300   OVERLAND PARK KS 66210 |
| PROPHARMA GROUP HOLDINGS, LLC | 107 WEST HARGETT STREET   RALEIGH NC 27601 |
| PROPHARMA GROUP HOLDINGS, LLC | ATTN: TOM HUNTER 107 WEST HARGETT STREET   RALEIGH NC 27601 |
| PROSPECT COASTAL LLC | 1298 PROSPECT STREET SUITE 2N   LA JOLLA CA 92037 |
| PROTEGO (USA), INC. | 9561 PALMETTO COMMERCE PARKWAY   LADSON SC 29456 |
| PROTEGO BIOPHARMA, INC. | 10945 VISTA SORRENTO PKWY   SAN DIEGO CA 92130 |
| PROTEINSIMPLE | PO BOX 1150   MINNEAPOLIS MN 55480-1150 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| PROTO LABS INC | PO BOX 856933   MINNEAPOLIS MN 55485 |
| PROVENCIO, LORRAINE | ADDRESS ON FILE |
| PROXYGEN GMBH | DR.-BOHR-GASSE 7, VBC6   VIENNA  1030 AUSTRIA |
| PRS, LLC | ADDRESS ON FILE |
| PRS, LLC | ATTN: ERIN LASSEN, CFO 250 WEST 55TH STREET 26TH FLOOR  NEW YORK NY 10019 |
| PRUDENTIAL OVERALL SUPPLY | 2485 ASH STREET   VISTA CA 92081 |
| PRZYBYLSKI, CHRISTOPHER | ADDRESS ON FILE |
| PTC INC. | 29896 NETWORK PLACE   CHICAGO IL 60673-1298 |
| PTC THERAPEUTICS | 350 NORTH BERNARDO AVENUE   MOUNTAIN VIEW CA 94043 |
| PUBLIC HEATH ENGLAND | MANOR FARM ROAD PORTON DOWN   SALISBURY  SP4 0JG UNITED KINGDOM |
| PURDUE UNIVERSITY | 610 PURDUE   MALL UNION CITY IN 47906 |
| PYXIS ONCOLOGY | 35 CAMBRIDGEPARK DRIVE   CAMBRIDGE MA 2140 |
| QIAGEN | 19300 GERMANTOWN RD   GERMANTOWN MD 20874 |
| QIMR BERGHOFER INSTITUTE | 300 HERSTON ROAD   HERSTON, QLD  4006 AUSTRALIA |
| QLD BIOTHERAPEUTICS | 50 SOLDIERS FIELD PLACE   BOSTON MA 2135 |
| Q-STATE BIOSCIENCES | 150 CAMBRIDGEPARK DR   CAMBRIDGE MA 2140 |
| QU, DAVID | ADDRESS ON FILE |
| QUAKEHOLD INDUSTRIAL, INC. | 1399 SPECIALTY DRIVE   VISTA CA 92081 |
| QUALER, INC. | 10360 SORRENTO VALLEY ROAD SUITE E  SAN DIEGO CA 92121 |
| QUALTRICS LLC | 880102 P.O. BOX 29650   PHOENIX AZ 85038 |
| QUANT, NICHOLAS | ADDRESS ON FILE |
| QUARLES & BRADY LLP | 411 EAST WISCONSIN AVE SUITE 2400   MILWAUKEE WI 53202 |
| QUARTZY, INC. | PO BOX 123895 DEPT 3895   DALLAS TX 75312-3895 |
| QUE, GERALD LEE NAVARRO | ADDRESS ON FILE |
| QUEEN MARY UNIVERSITY OF LONDON | MILE END RD   LONDON  E1 4NS UNITED KINGDOM |
| QUEENS UNIVERSITY | 99 UNIVERSITY AVE   KINGSTON ON KL7 3N6 CANADA |
| QUEENS UNIVERSITY BELFAST | UNIVERSITY ROAD   BELFAST  BT9 7BL IRELAND |
| QUENCH USA, INC. | PO BOX 735777   DALLAS TX 75373-5777 |
| QUINONEZ CONSTRUCTION | 535 E MERLE CT   SAN LEANDRO CA 94577 |
| QUOTIENT THERAPEUTICS INC | 55 CAMBRIDGE PARKWAY SUITE 800E   CAMBRIDGE MA 2142 |
| QURALIS | 100 CAMBRIDGEPARK DRIVE   CAMBRIDGE MA 2140 |
| R & S ERECTION NORTH PENINSULA, INC. | 133 SOUTH LINDEN AVENUE   SOUTH SAN FRANCISCO CA 94080 |
| R&L CARRIERS INC | 600 GILLAM RD   WILMINGTON OH 45177 |
| R3 BIOTECHNOLOGIES, INC | 961 MARINA WAY S UNIT G   RICHMOND CA 94804 |
| RA CAPITAL HEALTHCARE FUND, L.P. | ADDRESS ON FILE |
| RA CAPITAL NEXUS FUND III, L.P. | ADDRESS ON FILE |
| RA CAPITAL NEXUS FUND, L.P. | ADDRESS ON FILE |
| RADBOUD UNIVERSITY NIJMEGEN MEDICAL CENTER | GEERT GROOTEPLEIN-ZUID 22   NIJMEGEN  6525GA NETHERLANDS |
| RAMIREZ, LAWRENCE | ADDRESS ON FILE |
| RAMIREZ, LEONARDO | ADDRESS ON FILE |
| RAMKUMAR, AMRITA | ADDRESS ON FILE |
| RAMOBARC, ARTURO | ADDRESS ON FILE |
| RAMOSBARCENAS, ARTURO | ADDRESS ON FILE |
| RANAWEERA, MANO | ADDRESS ON FILE |
| RAPID AXIS, LLC | 1482 ODDSTAD DRIVE   REDWOOD CITY CA 94063 |
| RAPPOCCIOLO, GIOVANNA | ADDRESS ON FILE |
| RAPT THERAPEUTICS, INC. | 561 ECCLES AVENUE   SOUTH SAN FRANCISCO CA 94080 |

| Name | Address |
|------|---------|
| RAREBASE | 2261 MARKET STREET 4759    SAN FRANCISCO CA 94114 |
| RASHID, MAISHA | ADDRESS ON FILE |
| RASMUSSEN, RIKKE | ADDRESS ON FILE |
| RAVAL, AVI | ADDRESS ON FILE |
| RAYZEBIO, INC. | 5505 MOREHOUSE DRIVE SUITE 300    SAN DIEGO CA 92121 |
| RAZDAN, VIDUSHI | ADDRESS ON FILE |
| RAZINKOV, IVAN | ADDRESS ON FILE |
| RB HIGH TECH TRANSPORT, INC. | 38503-A CHERRY ST.    NEWARK CA 94560 |
| REALTIMEBOARD INC DBA MIRO | 201 SPEARS STREET SUITE 1100    SAN FRANCISCO CA 94105 |
| RECLUDIX PHARMA | 3545 JOHN HOPKINS COURT    SAN DIEGO CA 92121 |
| RECODE THERAPEUTICS, INC | 1455 ADAMS DRIVE STE 1120    MENLO PARK CA 94025 |
| RECOLOGY SAN MATEO COUNTY | PO BOX 848268    LOS ANGELES CA 90084-8268 |
| RECOLOGY SAN MATEO COUNTY | 225 SHOREWAY ROAD    SAN CARLOS CA 94070 |
| RECOMBINETICS | 1246 UNIVERSITY AVENUE WEST    SAINT PAUL MN 55104 |
| RECTIFY PHARMACEUTICALS | 400 TECHNOLOGY SQUAR, 2ND FL, SUITE 201    CAMBRIDGE MA 2139 |
| RED TOP ELECTRIC CO., EMERYVILLE, INC. | 6751 SOUTHFRONT RD.    LIVERMORE CA 94551 |
| RED TOP ELECTRIC CO., EMERYVILLE, INC. | 6751 SOUTHFRONT ROAD    LIVERMORE CA 94551 |
| REDMOND, JUSTIN | ADDRESS ON FILE |
| REDWOOD CITY FINANCE DEPARTMENT | 1017 MIDDLEFIELD RD    REDWOOD CITY CA 94063 |
| REGENERON PHARMACEUTICALS | 2261 MARKET STREET 4759    SAN FRANCISCO CA 94114 |
| REGENXBIO | 9712 MEDICAL CENTER DRIVE    ROCKVILLE MD 20850 |
| REGIONAL TRANSPORTATION AUTHORITY | 175 W JACKSON BLVD SUITE 1550    CHICAGO IL 60604 |
| REGIONAL TRANSPORTATION DIST (RTD) | 1660 BLAKE STREET    DENVER CO 80202 |
| REICHERT, KOTA | ADDRESS ON FILE |
| REJUVERON LIFE SCIENCES AG | 18 WAGISTRASSE    SCHLIEREN  8952 SWITZERLAND |
| RELATION THERAPEUTICS LTD | ONE HEDDON STREET    LONDON  W1B 4BD UNITED KINGDOM |
| RELIABLE FIRE EXTINGUISHER SALES & SERVICE, INC. | PO BOX 3461    REDWOOD CITY CA 94064 |
| RELX INC. LEXISNEXIS | 28544 NETWORK PLACE    CHICAGO IL 60673-1285 |
| REMEGEN BIOSCIENCES | 650 GATEWAY BLVD. 110    SOUTH SAN FRANCISCO CA 94080 |
| REMIX THERAPEUTICS, INC. | 100 FORGE RD SUITE 400    WATERTOWN MA 1940 |
| REMOTE SATELLITE SYSTEMS INTERNATIONAL, INC. | 1455 NORTH DUTTON AVE SUITE A    SANTA ROSA CA 95401 |
| REN, JIANYI | ADDRESS ON FILE |
| REN, SHAWN | ADDRESS ON FILE |
| RENAGADE THERAPEUTICS MANAGEMENT INC. | 640 MEMORIAL DR, 2ND FL, STE 2300    CAMBRIDGE MA 2026 |
| RENBIO | 430 EAST 29TH STREET    NEW YORK NY 10016 |
| RENO NOTEHOLDERS, LLC (AIRPORT SQUARE, LLC) | 1475 TERMINAL WAY SUITE A    RENO NV 89502 |
| REPANCOL, ALDRINEJULIUS | ADDRESS ON FILE |
| REPARE THERAPEUTICS | 7210 FREDERICK-BANTING, SUITE 100    ST-LAURENT QC H4S 2A1 CANADA |
| REPERTOIRE IMMUNE MEDICINES | 1 KENDALL SQUARE BUILDING 1400 W    CAMBRIDGE MA 2139 |
| REPERTOIRE IMMUNE MEDICINES, INC | 1 KENDALL SQUARE    CAMBRIDGE MA 2139 |
| REPROCELL USA, INC. | 9000 VIRGINIA MANOR RD SUITE 207    BELTSVILLE MD 20705 |
| REPROCELL USA, INC. | 9000 VIRGINIA MANOR ROAD SUITE 207    BELTSVILLE MD 20720-5 |
| RESEARCH INSTIT. AT NATIONWIDE CHILDRENS HOSPITAL | 700 CHILDRENS DR    COLUMBUS OH 43205 |
| RESEARCH INSTITUTE OF THE MCGILL UNIVERSITY | HEALTH CENTRE 845 RUE SHERBROOKE OUEST    MONTREAL QC H3A 2A7 CANADA |
| RESEARCHGATE GMBH | INVALIDENSTRASSE 115    BERLIN  10115 GERMANY |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| RESONANT THERAPEUTICS | 2450 HOLCOMBE BOULEVARD    HOUSTON TX 77021 |
| RESTEK CORPORATION | 110 BENNER CIRCLE    BELLEFONTE PA 16823 |
| REVELATION HEALTHCARE FUND II, L.P. | ADDRESS ON FILE |
| REVIR THERAPEUTICS | 150 NORTH HILL DRIVE SUITE 19    SAN FRANCISCO CA 94005 |
| REVIVICOR, INC. | 1700 KRAFT DRIVE SOUTHWEST    BLACKSBURG VA 24060 |
| REVOLUTION MEDECINES, INC. | 700 SAGINAW DRIVE    REDWOOD CITY CA 94063 |
| REVOLUTION MEDICINES | 700 SAGINAW DRIVE    REDWOOD CITY CA 94063 |
| REVVITY HEALTH SCIENCES, INC. | 68 ELM STREET    HOPKINTON MA 1748 |
| REWARD GATEWAY (US) INC | 141 TREMONT STREET, FLOOR 8    BOSTON MA 2111 |
| REXEL USA, INC. | 5429 LYNDON B JOHNSON FWY 600    DALLAS TX 75240 |
| REYES, ROELYNE | ADDRESS ON FILE |
| REZIG, ENESSA | ADDRESS ON FILE |
| REZO THERAPEUTICS | 455 MISSION BAY BLVD    SOUTH SAN FRANCISCO CA 94158 |
| RFI COMMUNICATIONS SECURITY SYSTEMS | PO BOX 8487    PASADENA CA 91109 |
| RGENTA THERAPEUTICS | 300 TRADECENTER SUITE 6600    WOBURN MA 1801 |
| RHEAUME, JAMES | ADDRESS ON FILE |
| RIBOGENICS INC. | 2865 SEVENTH ST. STE B    BERKELEY CA 94710 |
| RIBOMETRIX | 8 DAVIS DRIVE SUITE 210 ATTN: ACCOUNTS PAYABLE    DURHAM NC 27709 |
| RIBON THERAPEUTICS | 35 CAMBRIDGEPARK DRIVE STE. 300    CAMBRIDGE MA 2140 |
| RICE UNIVERSITY | 6100 MAIN STREET    HOUSTON TX 77002 |
| RICE, BRANDON | ADDRESS ON FILE |
| RICH, JESSICA | ADDRESS ON FILE |
| RIDGELINE DISCOVERY GMBH | AESCHENVORSTADT 36 SWISS CUSTOMS NUMBER/ZAZ: 18404-5    BASEL  4051  SWITZERLAND |
| RIGAKU ANALYTICAL DEVICES, INC. | 30 UPTON DRIVE SUITE 2    WILMINGTON MA 1887 |
| RITE AID CORPORATION | PO BOX 360321 200 NEWBERRY COMMONS    PITTSBURG PA 15250-6321 |
| RIVA THERAPEUTICS, INC. | 3525 DEL MAR HEIGHTS ROAD SUIT 1845    SAN DIEGO CA 92130 |
| RIVERSIDE COUNTY TREASURER | TAX COLLECTOR 4080 LEMON STREET, 4TH FLOOR    RIVERSIDE CA 92501 |
| RNA SPV LLC | ADDRESS ON FILE |
| RNA SPV LLC | ATTN: SARAH BOYCE, CEO 3211 SOUTH OCEAN BLVD. SUITE 701  HIGHLAND BEACH FL 33487 |
| ROBERTS, REBECCA | ADDRESS ON FILE |
| ROBINSON, ESAI | ADDRESS ON FILE |
| ROCHE DIAGNOSTICS CORPORATION | PO BOX 660367    DALLAS TX 75266-0367 |
| ROCHE DIAGNOSTICS GMBH | SANDHOFER STR. 116 RECHNUNGSPRUFUNG    MANNHEIM  68305 GERMANY |
| ROCKEFELLER UNIVERSITY | 1230 YORK AVENUE    NEW YORK NY 10065 |
| ROCKEND LIMITED | MILNER THERAPEUTICS INSTITUTE JEFFREY CHEAH BIOMEDICAL CENTRE PUDDICOMBE WAY  CAMBRIDGE  CB2 0AW UNITED KINGDOM |
| ROCKEND LIMITED | PUDDICOMBE WAY    CAMBRIDGE  CB2 0AW UNITED KINGDOM |
| ROCKET PHARMACEUTICALS | 350 FIFTH AVENUE STE 7530    NEW YORK NY 10118 |
| RODRIGUEZ WRIGHT LLP | 1390 NORTH MCDOWELL BOULEVARD SUITE G, 324    PETALUMA CA 94954 |
| RODRIGUEZ, BRANDON AGUILAR | ADDRESS ON FILE |
| RODRIGUEZ, ESIASON | ADDRESS ON FILE |
| RODRIGUEZ, JULIA | ADDRESS ON FILE |
| RODRIGUEZ, MELISSA | ADDRESS ON FILE |
| ROESLER, JENS | ADDRESS ON FILE |
| ROGERS, CHRISTOPHER | ADDRESS ON FILE |
| ROGERS, SELENA | ADDRESS ON FILE |
| ROGINSKY, JESSICA | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| ROHTO ADVANCED RESEARCH HONG KONG LIMITED | 1-8-1, TATSUMI-NISHI IKUNO-KU  OSAKA  5448666 JAPAN |
| ROIVANT SCIENCES | 451 D STREET SUITE 205    BOSTON MA 2210 |
| ROJAS, CASEY | ADDRESS ON FILE |
| ROJAS, CASEY | ADDRESS ON FILE |
| ROJAS, SEBASTIAN | ADDRESS ON FILE |
| ROMANOWSKI, PIOTR | ADDRESS ON FILE |
| ROMERO, PEDRO JUAN MENDEZ | ADDRESS ON FILE |
| ROODSARI, SUSAN | ADDRESS ON FILE |
| ROSAS, BRANDON SAAVEDRA | ADDRESS ON FILE |
| ROSS, KAMERON | ADDRESS ON FILE |
| ROSSI, NICHOLAS | ADDRESS ON FILE |
| ROSSI, NICHOLAS | ADDRESS ON FILE |
| ROSWELL PARK CANCER INSTITUTE | ELM AND CARLTON STREETS    BUFFALO NY 14263 |
| ROTHSTEIN, SINDIE | ADDRESS ON FILE |
| ROWE, MATTHEW | ADDRESS ON FILE |
| ROYAL COLLEGE OF SURGEONS IN IRELAND | 123 SAINT STEPHENS GREEN    DUBLIN 2   IRELAND |
| ROYAL HOLLOWAY UNIVERSITY OF LONDON | BOURNE BLDG DELIVERY CTR SCHOOL OF LIFE SCIENCES ROYAL HOLLOWAY UNIVERSITY EGHAM HILL EGHAM  TW20 0EX UNITED KINGDOM |
| ROYAL VETERINARY COLLEGE | 4 ROYAL COLLEGE ST    LONDON  NW1 0TU UNITED KINGDOM |
| ROZMARYNOWYCZ, RITA | ADDRESS ON FILE |
| RS HUGHES COMPANY INC | 1162 SONORA CT.    SUNNYVALE CA 94086 |
| RSG SPECIALTY, LLC | 500 WEST MONROE, 30TH FLOOR    CHICAGO IL 60661 |
| RUBICON BIOTECHNOLOGY | 15375 BARRANCA PKWY    LAKE FOREST CA 92618 |
| RUDDLE, JAMES | ADDRESS ON FILE |
| RUMI SCIENTIFIC | 310 EAST 67TH STREET ROOM 127    NEW YORK NY 10065 |
| RURANGWA, LIZ | ADDRESS ON FILE |
| RUSSELL, JOHN | ADDRESS ON FILE |
| RUTGERS UNIVERSITY | 57 U.S. 1    NEW BRUNSWICK NJ 8854 |
| RYVU THERAPEUTICS, S.A. | LEONA HENRYKA STERNBACHA 2    KRAKOW  30394 POLAND |
| SACRAMENTO COUNTY DEPT OF FINANCE | 700 H STREET, ROOM 1710    SACRAMENTO CA 95814 |
| SAFA, POUYA AKHAVAN | ADDRESS ON FILE |
| SAFETY-KLEEN SYSTEMS, INC. | PO BOX 975201    DALLAS TX 75397-5201 |
| SAGAL, CLAUDIO | ADDRESS ON FILE |
| SAGASTUMEFRANCO, RUDY | ADDRESS ON FILE |
| SAGUM, JOEL | ADDRESS ON FILE |
| SAHA, PRITHA | ADDRESS ON FILE |
| SAHAI, TANUSHI | ADDRESS ON FILE |
| SAHARIA, ABHISHEK | ADDRESS ON FILE |
| SAIL BIOMEDICINES | 20 ACRON PARK DR 3RD FLOOR    CAMBRIDGE MA 2140 |
| SAILOR, DANA | ADDRESS ON FILE |
| SAINT CATHERINE UNIVERSITY | 2004 RANDOLPH AVE    SAINT PAUL MN 55105 |
| SAINT LOUIS UNIVERSITY | 221 NORTH GRAND BOULEVARD    ST. LOUIS MO 63104 |
| SAKAMOTO, JULIA | ADDRESS ON FILE |
| SALESFORCE, INC. | 415 MISSION STREET 3RD FLOOR  SAN FRANCISCO CA 94105 |
| SALESFORCE.COM | PO BOX 203141    DALLAS TX 75320-3141 |
| SALESLOFT, INC. | PO BOX 736626    DALLAS TX 75373-6626 |
| SALIOGEN THERAPEUTICS, INC. | 245 FIRST STREET    CAMBRIDGE MA 2142 |
| SALK INSTITUTE FOR BIOLOGICAL STUDIES | 10010 N TORREY PINES RD    LA JOLLA CA 92037 |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |
| SALTALK INC | 3334 VICTOR CT    SANTA CLARA CA 95054 |
| SALVATO, ANTHONY | ADDRESS ON FILE |
| SAM HOUSTON STATE UNIVERSITY | 1028 21ST ST    HUNTSVILLE TX 77304 |
| SAMANTA, SAHELI GANGULY | ADDRESS ON FILE |
| SAMBA SCIENTIFIC LLC | 2255 31ST STREET 210    BOULDER CO 80301 |
| SAMPLES, RICHELLE | ADDRESS ON FILE |
| SAMPLES, RICHELLE | ADDRESS ON FILE |
| SAMUEL-GAMA, KARINA | ADDRESS ON FILE |
| SAMUELS, CYDNI | ADDRESS ON FILE |
| SAN DIEGO BIOMEDICAL RESEARCH INSTITUTE | 10865 ROAD TO    THE CURE SAN DIEGO CA 92121 |
| SAN DIEGO COUNTY TREASURER | TAX COLLECTOR 1600 PACIFIC HIGHWAY ROOM 162    SAN DIEGO CA 92101 |
| SAN FRANCISCO MINIBUS | PO BOX 882374    SAN FRANCISCO CA 94188-2374 |
| SAN FRANCISCO OFFICE OF THE | TREASURER & TAX COLL. 1 DR. CARLTON B. GOODLETT PL RM 140    SAN FRANCISCO CA 94102 |
| SAN JOSE STATE UNIVERSITY | 1 WASHINGTON SQ    SAN JOSE CA 95126 |
| SAN MATEO COUNTY ENVIRONMENTAL HEALTH | 2000 ALAMEDA DE LAS PULGAS SUITE 100    SAN MATEO CA 94403-1270 |
| SAN MATEO COUNTY TAX COLLECTOR | PO BOX 45901    SAN FRANCISCO CA 94145-0901 |
| SAN MATEO COUNTY TAX COLLECTOR PO BOX 45878 | PO BOX 45878    SAN FRANCISCO CA 64145-0878 |
| SAN MATEO COUNTY TAX COLLECTORS OFF | 555 COUNTY CENTER 1ST FLOOR    REDWOOD CITY CA 94063 |
| SANA BIOTECHNOLOGY | 1 TOWER PLACE SUITE 500    SOUTH SAN FRANCISCO CA 98258 |
| SANA BIOTECHNOLOGY, INC. | 188 EAST BLAINE STREET SUITE 400    SEATTLE WA 98102 |
| SANCHEZ, BENJAMIN | ADDRESS ON FILE |
| SANDIA NATIONAL LABORATORIES | 1515 EUBANK BOULEVARD    SOUTHEAST LIVERMORE CA 94551 |
| SANDLES, AZALIA | ADDRESS ON FILE |
| SANDOVAL-GUTIERREZ, SHEYLA | ADDRESS ON FILE |
| SANFORD BURNHAM PREBYS MEDICAL DISCOVERY INSTITUTE | 10901 NORTH TORREY PINES ROAD    LA JOLLA CA 92037 |
| SANFORD CONSORTIUM (SCRM) | 2880 TORREY PINES SCENIC DR FURNARI LAB ROOM 2812 475.170.068-51 PROJECT NUMBER: 2024/04958-9 SAN DIEGO CA 92037 |
| SANFORD HEALTH | 801 BROADWAY N    SIOUX FALLS SD 57104 |
| SANOFI | PO BOX 696410    SAN ANTONIO TX 78269 |
| SANOFI GENZYME | DBA SCIENTIST.COM 329 S HIGHWAY 101 SUITE 230    SOLANA BEACH CA 92075 |
| SANTA BARBARA COUNTY TREASURER | TAX COLLECTOR 105 E ANAPAMU STREET ROOM 109    SANTA BARBARA CA 93101 |
| SANTA CLARA COUNTY DEPARTMENT OF | TAX & COLLECTIONS 110 WEST TASMAN DRIVE    SAN JOSE CA 95134 |
| SANTIAGO-DAVIS, ANNYOCELI | ADDRESS ON FILE |
| SAREPTA THERAPEUTICS | 215 FIRST STREET    CAMBRIDGE MA 27701 |
| SARMA, PRANAMEE | ADDRESS ON FILE |
| SARTORIUS STEDIM CELLCA GMBH | MARIE-GOEPPERT-MAYER-STRASSE 9    ULM  89081 GERMANY |
| SAS BIOTIKA | 42 ROUTE DU PERIMETRE    ANNECY  74940 FRANCE |
| SASSMANNSHAUS, BRENDON | ADDRESS ON FILE |
| SATELLITE BIO | 580 PLEASANT STREET    WATERTOWN MA 2472 |
| SATTAR, FRAZANA | ADDRESS ON FILE |
| SAUCEDA, ROLIN | ADDRESS ON FILE |
| SAULIT, CHRISTOPHER | ADDRESS ON FILE |
| SCALAR CA, LLC | 874 E PIONEER RD    DRAPER UT 84020 |
| SCALAR CA, LLC | 874 E PIONEER ROAD    DRAPER UT 84020 |
| SCALERA, ADAM | ADDRESS ON FILE |
| SCALES, ARLYN | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| SCHIEL, JOHN | ADDRESS ON FILE |
| SCHMIDT, CARLOS | ADDRESS ON FILE |
| SCHMIDT, NATHANIEL | ADDRESS ON FILE |
| SCHMIDT, NATHANIEL | ADDRESS ON FILE |
| SCHMUKLER, YEHUDA | ADDRESS ON FILE |
| SCHNEIDER, BRIAN | ADDRESS ON FILE |
| SCHOOL OF CLINICAL MEDICINE | (CRUK CAMBRIDGE INSTITUTE) 1 TRUMPINGTON STREET   CAMBRIDGE  CB2 8PQ UNITED KINGDOM |
| SCHOOL OF SHEETS SOLUTIONS CONSULTING LLC | 319 TRAILSIDE WAY   ASHLAND MA 1721 |
| SCHRODINGER, INC, | 120 WEST 45TH STREET 17TH FLOOR   NEW YORK NY 10036 |
| SCHUBERT, SIMONE | ADDRESS ON FILE |
| SCHUBERT, SIMONE | ADDRESS ON FILE |
| SCHUTT, KATHERINE | ADDRESS ON FILE |
| SCIENCE (AAAS) | 1200 NEW YORK AVENUE NORTHWEST   WASHINGTON DC 20005 |
| SCIENCE EXCHANGE | 555 BRYANT STREET   PALO ALTO CA 94301-1704 |
| SCIENCE EXCHANGE, INC. | 2261 MARKET STREET 4759   SAN FRANCISCO CA 94114 |
| SCIENION - CELLEONE | 4405 E BASELINE ROAD SUITE 123   PHOENIX AZ 85042 |
| SCIENTIFIC & CULTURAL FACILITIES | DISTRICT (SCFD) 1047 SANTA FE DRIVE   DENVER CO 80204 |
| SCIENTIFIC CALIBRATION | 14001 WESTON PKWY, STE 106   CARY NC 27513 |
| SCIENTIST.COM | 329 S HWY 101, STE 230   SOLANA BEACH CA 92075 |
| SCORPION THERAPEUTICS, INC. | ONE WINTHROP SQUARE SUITE 400   BOSTON MA 2110 |
| SCRATCHPAD | PO BOX 208095   DALLAS TX 75320-8095 |
| SCRATCHPAD, INC. | 440 N BARRANCA AVE. 9418   COVINA CA 91723-1722 |
| SCRIPPS COLLEGE | 150 EAST 10TH STREET   CLAREMONT CA 91711 |
| SCRIPPS RESEARCH | 526 CAMINO DEL MAR DEL   MAR CA 92014 |
| SCRIPPS RESEARCH INSTITUTE FLORIDA | 130 SCRIPPS WAY 3C2   JUPITER FL 33458 |
| SEAGEN, INC | 21823 30TH DRIVE SOUTHEAST   BOTHELL WA 98021 |
| SEAMLESS THERAPEUTICS GMBH | TATZBERG 47/49   DRESDEN  1307 GERMANY |
| SEAMLESS THERAPEUTICS, INC | 10 MAGUIRE RD STE 100 BLDG 2   LEXINGTON MA 2421 |
| SEATTLE CHILDRENS | 4800 SAND POINT WAY NORTHEAST   SEATTLE WA 98101-1425 |
| SEAWOLF THERAPEUTICS | 9880 CAMPUS POINTE DRIVE SUITE 210   SAN DIEGO CA 92121 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE   WASHINGTON DC 20549 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: ANTONIA APPS, REGIONAL DIR 100 PEARL ST. SUITE 20-100   NEW YORK NY 10004-2616 |
| SEEKER BIOLOGICS INC | 25 DRYDOCK AVE 6TH FLOOR   BOSTON MA 2210 |
| SEKHON, RUBAL | ADDRESS ON FILE |
| SEM, ASHTON | ADDRESS ON FILE |
| SEMARION LTD | 14 VAWSER WAY   CAMBRIDGE  CB2 0AR UNITED KINGDOM |
| SENDER, INC. DBA SENDOSO | PO BOX 671451   DALLAS TX 75267-1451 |
| SENGER, NICHOLAS | ADDRESS ON FILE |
| SENSEI BIOTHERAPEUTICS | 620 PROFESSIONAL DRIVE   GAITHERSBURG MD 20850 |
| SENTI BIOSCIENCES | 2875 EL CAMINO REAL   REDWOOD CITY CA 94061 |
| SEO, JINMYEONG | ADDRESS ON FILE |
| SEQUETECH CORPORATION | 935 SIERRA VISTA AVE SUITE C   MOUNTAIN VIEW CA 94043-1759 |
| SEQURE DX | 1440 MAIN STREET   WALTHAM MA 2451 |
| SEQURE DX, INC. | 1440 MAIN STREET SUITE 320   WALTHAM MA 2451 |
| SERAC BIOSCIENCES AG | AESCHENVORSTADT 36   BASEL 4051 SWITZERLAND |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |
| SERGEY SKVORTSOV DBA MASTER APPLIANCE LLC | 1330 VERNAL DRIVE    SAN JOSE CA 95130 |
| SEROTINY | 329 OYSTER POINT BOULEVARD 3RD FLOOR    SOUTH SAN FRANCISCO CA 94080 |
| SERVIER PHARMACEUTICALS | DBA SCIENTIST.COM 329 S HIGHWAY 101 SUITE 230    SOLANA BEACH CA 92075 |
| SERVIER PHARMACEUTICALS LLC | 200 PIER FOUR BLVD.    BOSTON MA 2210 |
| SETHI, GEETA | ADDRESS ON FILE |
| SETHI, GEETA | ADDRESS ON FILE |
| SEVERINO, MHARC | ADDRESS ON FILE |
| SFF 3565 HAVEN, LLC (WIRE ONLY) | PO BOX 45257-103    SAN FRANCISCO, CA 94145-0257 |
| SGS CANADA INC | 6490 VIPOND DRIVE    MISSISSAUGA ON L5T 1W8 CANADA |
| SHAH, JINAL | ADDRESS ON FILE |
| SHAH, NIRAJ | ADDRESS ON FILE |
| SHAHDAWALA, SHABBIR | ADDRESS ON FILE |
| SHAJARI, HASTI | ADDRESS ON FILE |
| SHAKUR, ASADULLAAH | ADDRESS ON FILE |
| SHALIZI, ARYAMAN | ADDRESS ON FILE |
| SHAMIA, TAL | ADDRESS ON FILE |
| SHANKAR, MEERA | ADDRESS ON FILE |
| SHANKAR, MEERA | ADDRESS ON FILE |
| SHAPE THERAPEUTICS, INC. | 219 TERRY AVENUE N SUITE 100    SEATTLE WA 98109 |
| SHAPE THERAPEUTICS, INC. | 700 DEXTER AVE N SUITE 1550    SEATTLE WA 98109 |
| SHARMA, ISHITA | ADDRESS ON FILE |
| SHARON, GIL | ADDRESS ON FILE |
| SHELBY COUNTY TRUSTEES OFFICE | 157 POPLAR AVE    MEMPHIS TN 38103 |
| SHELBY COUNTY TRUSTEES OFFICE | 157 POPLAR AVENUE    MEMPHIS TN 38103 |
| SHERPA, TSHERING | ADDRESS ON FILE |
| SHI | PO BOX 952121    DALLAS TX 75395-2121 |
| SHIH, YING HSUAN | ADDRESS ON FILE |
| SHKAPOV, SERGEY | ADDRESS ON FILE |
| SHORELINE BIOSCIENCES, INC. | 11408 SORRENTO VALLEY ROAD    SAN DIEGO CA 92121 |
| SHUSTOCK, MARK | ADDRESS ON FILE |
| SICKKIDS | 3 MARKET STREET    TORONTO ON M5E 0A3 CANADA |
| SIFTED | 659 AUBURN AVE NE SUITE 157    ATLANTA GA 30312 |
| SIFTED, LLC | PO BOX 5237    ATLANTA GA 31107 |
| SIGMA-ALDRICH, INC. | 3050 SPRUCE STREET    ST. LOUIS MO 63103 |
| SILICON VALLEY BANK | ADDRESS ON FILE |
| SILICON VALLEY BANK | 3003 TASMAN DR, HF 150    SANTA CLARA CA 95054 |
| SILICON VALLEY BANK | ATTN: LISA BURNS 3003 TASMAN DR   SANTA CLARA CA 95054 |
| SIMMERMAN, RICHARD | ADDRESS ON FILE |
| SIMPSON, SARAH | ADDRESS ON FILE |
| SINDHU-BERTRAND, CAMILLE | ADDRESS ON FILE |
| SINDHYAN, RAMYA | ADDRESS ON FILE |
| SINGH, KATHY | ADDRESS ON FILE |
| SIRIRAJ CTR OF EXCELLENCE FOR STEM CELL RESEARCH | (SISCR) 2, SIRIRAJ HOSPITAL SIRIRAJ CENTER OF EXCELLENCE IN BIOMEDICAL RESEARCH (SIMR), FL. 7TH BANGKOK  10700 THAILAND |
| SISBOT, SARAH | ADDRESS ON FILE |
| SIX FEET UP, INC. | 11208 WINDERMORE BLVD.    FISHERS IN 46037 |
| SIXTH STREET PARTNERS LLC | 2100 MCKINNEY AVENUE SUITE 1500   DALLAS TX 75201 |
| SKARNES, BILL | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| SLOAN, ALFRED | ADDRESS ON FILE |
| SLOMSKI, DANIEL | ADDRESS ON FILE |
| SMARTBUG OPERATING LLC | 3857 BIRCH STREET SUITE 76   NEWPORT BEACH CA 92660 |
| SMARTSHEET | PO BOX 7410971   CHICAGO IL 60674-0971 |
| SMARTSHEET, INC. | 10500 NE 8TH STREET SUITE 1300   BELLEVUE WA 98004 |
| SMITH, AARON | ADDRESS ON FILE |
| SMITH, AMANDA ROSE MARIE | ADDRESS ON FILE |
| SMITH, ANDERSON, BLOUNT, DORSETT, MITCHELL | & JERNIGAN, L.L.P. PO BOX 2611   RALEIGH NC 27602-2611 |
| SMITH, CATHERINE MORFFY | ADDRESS ON FILE |
| SMITH, JEFFREY | ADDRESS ON FILE |
| SMITH, JEREMY | ADDRESS ON FILE |
| SMITH, THEO | ADDRESS ON FILE |
| SMITH, YUSUF | ADDRESS ON FILE |
| SMOLENTSEV, ALEXANDER | ADDRESS ON FILE |
| SMYRNIOTIS, CHRISTOPHER | ADDRESS ON FILE |
| SNOWFLAKE INC MAIN ACCOUNT | PO BOX 734951   DALLAS TX 75373-4951 |
| SNOWFLAKE, INC. | PO BOX 734951   DALLAS TX 75373 |
| SOAPROJECTS, INC. | 495 N WHISMAN ROAD SUITE 100   MOUNTAIN VIEW CA 94043 |
| SOAPROJECTS, INC. | 495 NORTH WHISMAN ROAD SUITE 100   MOUNTAIN VIEW CA 95032 |
| SOENENS MARTINEZ DE MURGUIA, AMALIA | ADDRESS ON FILE |
| SOLANO COUNTY TREASURER | TAX COLLECTOR 675 TEXAS STREET SUITE 1900   FAIRFIELD CA 94533 |
| SOLARWINDS | 7171 SOUTHWEST PKWY BLDG 400   AUSTIN TX 78735 |
| SOLID BIOSCIENCES | 500 RUTHERFORD AVE 3RD FLOOR   CHARLESTOWN MA 2129 |
| SOLON, PAMELA | ADDRESS ON FILE |
| SOMMER, ANDREIA GIANOTTI | ADDRESS ON FILE |
| SONATA TX | 55 CAMBRIDGE PARKWAY STE 800E   CAMBRIDGE MA 2142 |
| SONATATX | A FLAGSHIP PIONEERING COMPANY 500 ARSENAL STREET SUITE 100   WATERTOWN MA 2472 |
| SONOMA BIOTHERAPEUTICS | 400 EAST JAMIE COURT   SOUTH SAN FRANCISCO CA 98119 |
| SORBONNE UNIVERSITE | 21 RUE DE LECOLE DE MEDECINE   PARIS  75013 FRANCE |
| SORBTECH | 5955 PEACHTREE CORNERS EAST   NORCROSS GA 30071 |
| SORIA, SERGIO | ADDRESS ON FILE |
| SOUDIER, SARAH | ADDRESS ON FILE |
| SOUTH BAY COMMUNICATIONS, INC | 1134 CADLILLAC CT   MILPITAS CA 95035 |
| SOUTH SAN FRANCISCO FINANCE DEPT | 400 GRAND AVE   SOUTH SAN FRANCISCO CA 94080 |
| SP INDUSTRIES, INC. | 935 MEARNS ROAD   WRNMISTER PA 18974 |
| SP SCIENTIFIC PRODUCT (SP SERVICE) | 3538 MAIN STREET   STONE RIDGE NY 12484 |
| SPACELIFT, INC | 541 JEFFERSON AVE. SUITE 100   REDWOOD CITY CA 94063 |
| SPARK THERAPEUTICS INC | 3737 MARKET ST SUITE 1300   PHILADELPHIA PA 19104 |
| SPARKS MEDIA GROUP (THOMAS SPARKS) | 325 MERGANSER DR 1438  SUISUN CITY CA 94585 |
| SPECTRUM CHEMICAL MFG CORP | PO BOX 740894   LOS ANGELES CA 90074 |
| SPEER, JENNIFER | ADDRESS ON FILE |
| SPERLING, MARK | ADDRESS ON FILE |
| SPEX SAMPLE PREP, LLC | 203 NORCROSS AVE.   METUCHEN NJ 8840 |
| SPOTLIGHT THERAPEUTICS | 3980 TRUST WAY   HAYWARD CA 94545 |
| SPRAGGON, LEE | ADDRESS ON FILE |
| SPRINGER NATURE AMERICA, INC. | PO BOX 512257   PHILADELPHIA PA 19175-2257 |
| SQUARE 1 BANK | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| SQZ BIOTECHNOLOGIES COMPANY | 200 ARSENAL YARDS BLVD.    WATERTOWN MA 2472 |
| SRI INTERNATIONAL | 333 RAVENSWOOD AVENUE    MENLO PARK CA 94026-2203 |
| SSD ADVISORS, LLC | 37 GOLF ROAD    PLEASONTON CA 94566 |
| SSOE INC. | 1001 MADISON AVENUE    TOLEDO OH 43604 |
| ST JUDE CHILDRENS RESEARCH HOSPITAL | 262 DANNY THOMAS PLACE FINANCIAL SERVICES MAIL STOP 509   MEMPHIS TN 38105-3678 |
| ST. JUDE CHILDRENS RESEARCH HOSPITAL | 262 DANNY THOMAS PLACE    MEMPHIS TN 38105 |
| STANFORD | BMI BUILDING 240 PASTEUR DRIVE RM 1300    PALO ALTO CA 94304 |
| STANFORD UNIVERSITY | 1291 WELCH RD CCSR 1120    STANFORD CA 94305 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE   MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152   MONTGOMERY AL 36130-0152 |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: TREG TAYLOR 1031 W 4TH AVE, STE 200   ANCHORAGE AK 99501-1994 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | ATTN FAINU'ULELEI FALEFATU ALA'ILIMA-UTU AMERICAN SAMOA GOVT, EXEC OFC BLDG UTULEI, TERRITORY OF AMERICAN SAMOA  PAGO PAGO AS 96799 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: KRIS MAYES 2005 NORTH CENTRAL AVENUE   PHOENIX AZ 85004-2926 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: TIM GRIFFIN 323 CENTER ST, STE 200   LITTLE ROCK AR 72201-2610 |
| STATE OF CALIFORNIA ATTY GEN | ATTN: ROB BONTA 1300 'I' ST   SACRAMENTO CA 95814-2919 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG 165 CAPITOL AVENUE   HARTFORD CT 06106 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST  WILMINGTON DE 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHLEY MOODY PL 01 THE CAPITOL   TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW   ATLANTA GA 30334 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: ANN E LOPEZ 425 QUEEN ST   HONOLULU HI 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: RAUL R. LABRADOR 700 W JEFFERSON ST, STE 210 PO BOX 83720  BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST   CHICAGO IL 60601 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 115 S LASALLE ST   CHICAGO IL 60603 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: TODD ROKITA INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL  INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BRENNA BIRD HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST  DES MOINES IA 50319 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: KRIS W. KOBACH 120 SW 10TH AVE, 2ND FL   TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: DANIEL CAMERON 700 CAPITOL AVE, STE 118   FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST   BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY PO BOX 94005   BATON ROUGE LA 70804 |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: AARON FREY 6 STATE HOUSE STATION   AUGUSTA ME 04333 |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: ATHONY G. BROWN 200 ST PAUL PLACE   BALTIMORE MD 21202 |
| STATE OF MASSACHUSETTS ATTY GEN | ATTN: ANDREA JOY CAMPBELL 1 ASHBURTON PLACE, 20TH FL   BOSTON MA 02108-1518 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG 525 W OTTAWA ST - PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST STE 1400   ST. PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: LYNN FITCH 550 HIGH ST   JACKSON MS 32901 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: LYNN FITCH PO BOX 220   JACKSON MS 39205 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ANDREW BAILEY SUPREME CT BLDG, 207 W HIGH ST PO BOX 899  JEFFERSON CITY MO 65102 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: AUSTIN KNUDSEN JUSTICE BLDG 215 N SANDERS ST  HELENA MT 59601 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: MIKE HILGERS 2115 STATE CAPITOL PO BOX 98920  LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON D. FORD 100 N CARSON ST   CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: JOHN M. FORMELLA NH DEPT OF JUSTICE 33 CAPITOL ST  CONCORD NH 03301 |
| STATE OF NEW JERSEY ATTY GEN | ATTN: MATTHEW J. PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - PO BOX 080 TRENTON NJ 08625-0080 |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: RAUL TORREZ 408 GALISTEO ST VILLAGRA BLDG  SANTA FE NM 87501 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL  ALBANY NY 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN PO BOX 629  RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR  RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: DREW WRIGLEY 600 E BOULEVARD AVE DEPT 125  BISMARCK ND 58505 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL  COLUMBUS OH 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: GENTNER DRUMMOND 313 NE 21ST ST  OKLAHOMA CITY OK 73105 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM 1162 COURT ST, NE  SALEM OR 97301-4096 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: MICHELLE HENRY STRAWBERRY SQ  HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. NERONHA 150 S MAIN ST  PROVIDENCE RI 02903 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON REMBERT C. DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519  COLUMBIA SC 29201 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON PO BOX 11549  COLUMBIA SC 29211-1549 |
| STATE OF SOUTH DAKOTA | DBA SOUTH DAKOTA STATE UNIVERSITY 1390 COLLEGE AVENUE SNP BOX 2140D 252 MCFADDEN BIOSTRESS LABORATORY  BROOKINGS SD 57007 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: MARK JACKLEY 1302 EAST HIGHWAY 14, STE 1  PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | 500 DEADERICK STREET  NASHVILLE TN 37242 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: JONATHAN SKRMETTI 500 CHARLOTTE AVE  NASHVILLE TN 37219 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST  AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548  AUSTIN TX 78711-2548 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES PO BOX 142320  SALT LAKE CITY UT 84114-2320 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES 350 N STATE ST, STE 230  SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: CHARITY R. CLARK 109 STATE ST  MONTPELIER VT 05609-1001 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: JASON MIYARES 202 N NINTH ST  RICHMOND VA 23219 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON PO BOX 40100  OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON 1125 WASHINGTON ST SE  OLYMPIA WA 98504-0100 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY STATE CAPITOL COMPLEX, BLDG 1, ROOM E-26 1900 KANAWHA BLVD. E  CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 PO BOX 7857  MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL 109 STATE CAPITAL 200 W. 24TH ST  CHEYENNE WY 82002 |
| STEED, ROBERT | ADDRESS ON FILE |
| STEINER, JASON | ADDRESS ON FILE |
| STEINER, VICTORIA | ADDRESS ON FILE |
| STELLAR SCIENTIFIC | 2833 SMITH AVE. BOX 256  BALTIMORE MD 21209 |
| STELLATE DNA C/O NEXT INTERACTIONS INC | 625 MT AUBURN STREET SUITE 211  CAMBRIDGE MA 2138 |
| STELLATE DNA LLC | 625 MOUNT AUBURN STREET SUITE 105  CAMBRIDGE MA 2138 |
| STELLULAR BIO | 65 GROVE STREET  WATERTOWN MA 2472 |
| STEM GENOMICS INC. | 5501 FORTUNES RIDGE DR SUITE O  DURHAM NC 27713 |
| STEM GENOMICS INC. | 5501 FORTUNES RIDGE DRIVE SUITE O  DURHAM NC 27713 |
| STEMONIX | 13300 67TH AVE N  MAPLE GROVE MN 55311 |
| STEPHEN GOULD CORPORATION | PO BOX 741513  LOS ANGELES CA 90074-1513 |
| STERIS INC | 5960 HEISLEY ROAD  MENTOR OH 44060 |
| STETSON UNIVERSITY | 421 N WOODLAND BLVD  DELAND FL 32723-8416 |
| STEVENSON, BENJAMIN | ADDRESS ON FILE |
| STEVIE CAMERON EVENT LOGISTICS LIMITED | 1 TENNANT AVENUE, COLLEGE MILTON SOUTH  EAST KILBRIDE  G74 5NA UNITED KINGDOM |
| STIPE THERAPEUTICS | STIPE THERAPEUTICS APS INGE LEHMANNS GADE 10  AARHUS CENTRUM  DK8000 DENMARK |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| STOCKHOLM UNIVERSITY | STOCKHOLM UNIVERSITY SE-106 91 STOCKHOLM   STOCKHOLM   SWEDEN |
| STOKE THERAPEUTICS INC | 45 WIGGINS AVE    BEDFORD MA 1730 |
| STOKES, CAMRON | ADDRESS ON FILE |
| STONER, RICHARD | ADDRESS ON FILE |
| STORM THERAPEUTICS LTD | MONETA, BABRAHAM RESEARCH CAMPUS    BABRAHAM  CB22 3AT UNITED KINGDOM |
| STOWERS INSTITUTE | 1000 EAST 50TH STREET    KANSAS CITY MO 64108 |
| STRAHLE, JONATHAN | ADDRESS ON FILE |
| STRAND THERAPEUTICS INC | 20 OVERLAND ST SUITE A    BOSTON MA 2215 |
| STRATASYS, INC. | 28043 NETWORK PLACE   CHICAGO IL 60673-1280 |
| STRAW, ERICA | ADDRESS ON FILE |
| STRIPE CREDIT CARD PROCESSOR | 354 OYSTER POINT BLVD    SOUTH SAN FRANCISCO CA 94080 |
| STRM BIO | 127 WESTERN AVENUE    CAMBRIDGE MA 2134 |
| STURGEON, LANDON | ADDRESS ON FILE |
| STYLUS MEDICINE | ONE KENDALL SQ. BUILDING 1400 SUITE 14-403    CAMBRIDGE MA 2139 |
| SU, KACEY | ADDRESS ON FILE |
| SU, WEI-TING | ADDRESS ON FILE |
| SU, YEJI | ADDRESS ON FILE |
| SUKMAN, ABBY | ADDRESS ON FILE |
| SULTAN, BENNETT | ADDRESS ON FILE |
| SULTANA JAHAN | ADDRESS ON FILE |
| SUMMERS, ANGELA | ADDRESS ON FILE |
| SUNG, SABRINA | ADDRESS ON FILE |
| SUNNYBROOK HEALTH SCIENCES CENTRE | 2075 BAYVIEW AVENUE    TORONTO ON M4N 3M5 CANADA |
| SUNY UPSTATE MEDICAL UNIVERSITY | 750 EAST ADAMS STREET    ACCOUNTS PAYABLE SYRACUSE NY 13210 |
| SUPREME OPTIMIZATION, LLC (WIRE ONLY) | 1607 AVENIDA JUAN PONCE DE LEON GM-06 COBIANS PLAZA   SAN JUAN PR 909 |
| SVERIGES LANTBRUKSUNIVERSITET (SLU) | STANGHOLMSVAGEN 2    DROTTNINGHOLM  17893 SWEDEN |
| SVF II US AGGREGATOR (DE) LLC | ADDRESS ON FILE |
| SVS - SILICON VALLEY SHELVING, INC. | 2144 BERING DR.    SAN JOSE CA 95131 |
| SWAFFORD, ALEXANDER | ADDRESS ON FILE |
| SWAGELOK NORTHERN CALIFORNIA | PO BOX 516524    LOS ANGELES CA 90051-7801 |
| SWANSEA UNIVERSITY | ROOM 013, GROUND FLOOR LIFE SCIENCE BLD SWANSEA UNIVERSITY SINGLETON CAMPUS SWANSEA  SA2 8PP UNITED KINGDOM |
| SWEDISH UNIVERSITY OF AGRICULTURAL SCIENCES | BOX 7070   UPPSALA  75237 SWEDEN |
| SWIATCZAK, ZOFIA | ADDRESS ON FILE |
| SWITCH THERAPEUTICS | 241 E HARRIS AVE.   SOUTH SAN FRANCISCO CA 94080 |
| SYMBIOTIC CAPITAL MANAGEMENT CO. | 10100 SANTA MONICA BOULEVARD -+ FLOOR 15    LOS ANGELES CA 90067 |
| SYMRISE AG | 1 MUHLENFELDSTRASSE    HOLZMINDEN  37603 GERMANY |
| SYNCHRONICITY PHARMA, INC. | 1416 SARATOGA AVENUE 133   SAN JOSE CA 95129 |
| SYNNOVATION THERAPEUTICS, INC | 200 POWDER MILL ROAD E500    WILMINGTON DE 19803 |
| SYNTHEGO CORPORATION | 3696 HAVEN AVE SUITE A    REDWOOD CITY CA 94063 |
| SYNTHEKINE | 1505 OBRIEN DRIVE   MENLO PARK CA 94301 |
| SYNTHEX | 479 JESSIE STREET    SAN FRANCISCO CA 94103 |
| SYSERCO, INC. | PO BOX 840955    LOS ANGELES CA 90084-0955 |
| SYSERCO, INC. | 215 FOURIER AVENUE    FREMONT CA 94063 |
| TA ASSOCIATES MANAGEMENT | 200 CLARENDON STREET 56TH FLOOR   BOSTON MA 2116 |
| TA, HUGO | ADDRESS ON FILE |
| TABLANTE, ERIC | ADDRESS ON FILE |
| TACIT THERAPEUTICS | 329 OYSTER POINT BLVD FL 3   SAN FRANCISCO CA 94080 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| TACORA CAPITAL | 2505 PECOS STREET    AUSTIN TX 78703 |
| TAGNAOUTI, NADIA | ADDRESS ON FILE |
| TAKARA BIO USA INC. | PO BOX 45794    SAN FRANCISCO CA 94145-0794 |
| TAKEDA | 95 HAYDEN AVENUE    LEXINGTON MA 2421 |
| TALEND, INC. | 400 SOUTH EL CAMINO SUITE 1400    SAN MATEO CA 94402 |
| TALENTED, INC. | 400 SOUTH EL CAMINO REAL    SAN MATEO CA 94402 |
| TALENTZOK (SIMPLY BIOTECH) | 16456 BERNARDO CENTER DRIVE SUITE 100    SAN DIEGO CA 92128 |
| TAM, HEI K | ADDRESS ON FILE |
| TAMPERE UNIVERSITY | TAMPERE UNIVERSITY KALEVANTIE 4    TAMPERE   33100 FINLAND |
| TAN, JOHN | ADDRESS ON FILE |
| TAN, LORYROSE | ADDRESS ON FILE |
| TANG, DONALD | ADDRESS ON FILE |
| TANG, JIAQI | ADDRESS ON FILE |
| TANG, WILSON | ADDRESS ON FILE |
| TAT, JUSTIN | ADDRESS ON FILE |
| TATA INSTITUTE FOR GENETICS AND SOCIETY | NEW INSTEM BUILDING NCBS CAMPUS GKVK POST BELLARY ROAD KARNATAKA BENGALURU  560065 INDIA |
| TAWDE, NIHARIKA | ADDRESS ON FILE |
| TAY, MELODY | ADDRESS ON FILE |
| TAYLOR-DOUGLAS, DEZMOND | ADDRESS ON FILE |
| TECAN US, INC | PO BOX 602740    CHARLOTTE NC 28260-2740 |
| TECH BOOMERS (PAY VIA WIRE) | 114 BELMONT ST    TORONTO  M5R1P8 CANADA |
| TECHBOOMERS MEDIA INC. | 154A LAKESHORE ROAD    ST. CATHARINES ON L2N 2V1 CANADA |
| TECHNISCHE UNIVERSITAET DRESDEN | HELMHOLTZSTR. 10    DRESDEN  1069 GERMANY |
| TECHNISCHE UNIVERSITAET MUNCHEN | TROGERSTRASSE 30    MUNICH, BAYERN  81675 GERMANY |
| TECHNOLOGY CONSULTING GROUP, LLC | 851 BURLWAY ROAD SUITE 168    BURLINGAME CA 94010 |
| TECTONIC THERAPEUTIC | 490 ARSENAL WAY SUITE 210    WATERTOWN MA 2472 |
| TEDDY, STEVEN | ADDRESS ON FILE |
| TEGMINE THERAPEUTICS, INC. | 4104 24TH ST. SUITE PMB 405    SAN FRANCISCO CA 94114 |
| TEITUR TROPHICS | HOEGH-GULDBERGSGADE 10    AARHUS  8000 DENMARK |
| TELEGRAPH HILL MANAGEMENT PARTNERS CO. LLC | 300 MONTGOMERY STREET SUITE 1130  FRESNO CA 94104 |
| TELEPATH CORPORATION | 48810 KATO ROAD SUITE 300E    FREMONT CA 94538 |
| TELEPATH DATA | 2017 N DINWIDDIE STREET    ARLINGTON VA 22207 |
| TEMPEST THERAPEUTICS | 110 MILLER AVENUE    BERKELEY MI 94080 |
| TEMPLE UNIVERSITY | 1852 N. 10TH STREET (083-11)    PHILADELPHIA PA 19140 |
| TEMPO AUTOMATION | 2460 ALAMEDA STREET    SAN FRANCISCO CA 94103 |
| TENAYA THERAPEUTICS, INC. | 171 OYSTER POINT BLVD SUITE 500    SOUTH SAN FRANCISCO CA 94025 |
| TENAYA THERAPEUTICS, INC. | 171 OYSTER POINT BLVD SUITE 500    SOUTH SAN FRANCISCO CA 94080 |
| TENDER BIO LTD. | 15 ALDENHAM AVENUE RADLETT    HERTFORDSHIRE  WD7 8HZ UNITED KINGDOM |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET    NASHVILLE TN 37242 |
| TERREMOTO BIOSCIENCES, INC | 1700 OWENS STREET    SAN FRANCISCO CA 94158 |
| TESSERA THERAPEUTICS | 101 SOUTH ST. SUITE 500    SOMERVILLE MA 2143 |
| TEXAS A&M | 750 AGRONOMY ROAD SUITE 3101    COLLEGE STATION TX 77843-6000 |
| TEXAS BIOMEDICAL RESEARCH INST. | P.O. BOX 760549    SAN ANTONIO TX 78245-0549 |
| TEXAS CHILDRENS HOSPITAL | ONE BAYLOR PLAZA, MAIL STOP: BCM 201    HOUSTON TX 77030 |
| TEXAS COMPTROLLER OF PUBLIC | ACCOUNTS 111 E. 17TH STREET    AUSTIN TX 78774 |
| TEXAS HEART INSTITUTE | 6770 BERTNER AVE    HOUSTON TX 77030-2604 |
| TFORCE FREIGHT, INC. | 1000 SEMMES AVE    RICHMOND VA 23218-1216 |

| Name | Address |
| --- | --- |
| TGEN | 445 N FIFTH STREET   PHOENIX AZ 85004 |
| THAI, LOREN | ADDRESS ON FILE |
| THARMARAJAH, GRACE | ADDRESS ON FILE |
| THE AGAVE SHADE TRUST | ADDRESS ON FILE |
| THE ARTIC UNIVERSITY OF NORWAY | FAKTURAMOTTAK DFO POSTBOKS 4710 TORGARDEN   TRONDHEIM  7468 NORWAY |
| THE ASSAY DEPOT, INC. (SCIENTIST.COM) | 505 LOMAS SANTA FE DRIVE SUITE 110  SOLANA BEACH CA 92075 |
| THE BUILD FELLOWSHIP, LLC | 640 AXMINISTER DRIVE   FENTON MO 63026 |
| THE CONTINUOUS AGENCY TRUST | ADDRESS ON FILE |
| THE CYRIAC AND ANGEL ROEDING FAMILY TRUST 2014 | ADDRESS ON FILE |
| THE FOUNDERS FUND IV PRINCIPALS FUND, LP | ADDRESS ON FILE |
| THE FOUNDERS FUND IV, LP | ADDRESS ON FILE |
| THE FOUNDERS FUND V ENTREPRENEURS FUND, LP | ADDRESS ON FILE |
| THE FOUNDERS FUND V PRINCIPALS FUND, LP | ADDRESS ON FILE |
| THE FOUNDERS FUND V, LP | ADDRESS ON FILE |
| THE FOUNDERS FUND VI ENTREPRENEURS FUND, LP | ADDRESS ON FILE |
| THE FOUNDERS FUND VI PRINCIPALS FUND, LP | ADDRESS ON FILE |
| THE FOUNDERS FUND VI, LP | ADDRESS ON FILE |
| THE FRANCIS CRICK INSTITUTE | 1 MIDLAND ROAD   LONDON  NW1 1AT UNITED KINGDOM |
| THE GEORGE WASHINGTON UNIVERSITY | 2033 K STREET NW SUITE 210   WASHINGTON DC 20052 |
| THE GLYNN FAMILY TRUST - ADMINISTRATIVE TRUST | ADDRESS ON FILE |
| THE HORMEL INSTITUTE | 1300 S SECOND ST 201   MINNEAPOLIS MN 55455 |
| THE HOSPITAL FOR SICK CHILDREN | PGCRL 686 BAY STREET, RM. 19.920KK   TORONTO ON M5G 0A4 CANADA |
| THE INSTITUTE OF CANCER RESEARCH | 123 OLD BROMPTON ROAD   LONDON  SW7 3RP UNITED KINGDOM |
| THE JACKSON LABORATORY | 600 MAIN STREET   BAR HARBOR ME 6103 |
| THE LEE COMPANY | 2 PETTIPAUG ROAD PO BOX 424   WESTBROOK CT 6498 |
| THE ODIN | 1905 KRAMER LN SUITE B850   LOS ANGELES PROJECT AUSTIN TX 78758 |
| THE OHIO STATE UNIVERSITY | 2650 KENNY ROAD   COLUMBUS OH 43210 |
| THE OTTAWA HOSPITAL | 1053 CARLING AVENUE   OTTAWA ON K1Y 4E9 CANADA |
| THE PIRBRIGHT INSTITUTE | PIRBRIGHT LABORATORY ASH RD   WORKING  GU24 0NF UNITED KINGDOM |
| THE PRIMA JAVELINA TRUST | ADDRESS ON FILE |
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10920 WILSHIRE BLVD.   LOS ANGELES CA 90024 |
| THE ROSLIN INSTITUTE | OLD COLLEGE, SOUTH BRIDGE   EDINBURGH  EH8 9YL UNITED KINGDOM |
| THE SCRIPPS RESEARCH INSTITUTE | PO BOX 2850   LA JOLLA CA 92037 |
| THE SIGNALING SAGUARO TRUST | ADDRESS ON FILE |
| THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA | 2600 CIVIC CENTER BLVD. 9TH FLOOR   PHILADELPHIA PA 19104-4310 |
| THE UNIVERSITY OF HONG KONG | 10A SASSOON RD POK FU LAM   HONG KONG ISLAND   HONG KONG |
| THE UNIVERSITY OF KANSAS MEDICAL CENTER | 3901 RAINBOW BOULEVARD   KANSAS CITY KS 66160 |
| THE UNIVERSITY OF MANCHESTER | THE UNIVERSITY OF MANCHESTER   MANCHESTER  M13 9PL UNITED KINGDOM |
| THE UNIVERSITY OF NEW SOUTH WALES | HIGH ST   KENSINGTON, NSW  2033 AUSTRALIA |
| THE UNIVERSITY OF TENNESSEE HEALTH SCIENCE CENTER | 920 MADISON AVENUE   MEMPHIS TN 38108 |
| THE UNIVERSITY OF TEXAS MD ANDERSON CANCER CENTER | 1515 HOLCOMBE BLVD.   HOUSTON TX 77030 |
| THE UNIVERSITY OF WESTERN ONTARIO | SUPPORT SERVICES BUILDING SUITE 6100 1393 WESTERN RD   LONDON ON N6G 1G9 CANADA |
| THE VEBLEN TRUST | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| THE WELLCOME TRUST, SANGER INSTITUTE | GENOME CAMPUS HINXTON   CAMBRIDGE  CB10 1SA UNITED KINGDOM |
| THE WISTAR INSTITUTE | 3601 SPRUCE STREET    PHILADELPHIA PA 19104 |
| THE WRIGHT LAW GROUP | 22144 CLARENDON STREET SUITE 302A   WOODLAND HILLS CA 91367 |
| THEMBO, HARRISON | ADDRESS ON FILE |
| THERMAL MECHANICAL | 425 ALDO AVE.    SANTA CLARA CA 95054 |
| THERMO CRS LTD. | 5250 MAINWAY    BURLINGTON  L7L 5Z1 CANADA |
| THERMO CRS LTD. | 5250 MAINWAY    BURLINGTON ON L7L 5Z1 CANADA |
| THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA ROAD   MADISON WI 53711 |
| THERMO FISHER | GENEART GMBH IM GEWERBEPARK B38   REGENSBURG  93059 GERMANY |
| THERMO FISHER SCIENTIFIC | 5791 VAN ALLEN WAY   CARLSBAD CA 92008 |
| THERMO FISHER SCIENTIFIC (ASHEVILLE) LLC | PO BOX 842339    DALLAS TX 75284-2339 |
| THERMO FISHER SCIENTIFIC (MILWAUKEE) LLC | 13762 COLLECTIONS CENTER DRIVE    CHICAGO IL 60693 |
| THINK BIOSCIENCE | 1945 COLORADO AVENUE    BOULDER CO 80309 |
| THOMAS H. LEE PARTNERS, L.P. | 100 FEDERAL STREET    BOSTON MA 2110 |
| THOMAS JEFFERSON UNIVERSITY | 833 CHESTNUT ST    PHILADELPHIA PA 19107 |
| THOMAS SCIENTIFIC | 1654 HIGH HILL ROAD    SWEDESBORO NJ 8085 |
| THOMAS, NOAH | ADDRESS ON FILE |
| THOMSON REUTERS - WEST | PO BOX 6292   CAROL STREAM IL 60197-6292 |
| THORLABS | 43 SPARTA AVE   NEWTON NJ 7860 |
| THU, MAUNG MYO | ADDRESS ON FILE |
| THU, RICKY | ADDRESS ON FILE |
| TISCH, CONNOR | ADDRESS ON FILE |
| TISCH, THEODORE | ADDRESS ON FILE |
| TITCOMB, MATTHEW | ADDRESS ON FILE |
| T-KNIFE | ROBERT-ROSSLE-STRASSE 10, HAUS 85   BERLIN  13125 GERMANY |
| T-KNIFE GMBH | ROBERT-ROSSLE-STRASSE 10   BERLIN  13125 GERMANY |
| T-KNIFE GMBH | ROBERT-ROSSLE-STRABE 10   BERLIN  13125 GERMANY |
| TMH MEDIZINHANDEL GMBH & CO. KG | HELENE-KROPP-STR. 1   DUISBURG, NRW  47166 GERMANY |
| TO, DIANA | ADDRESS ON FILE |
| TOH, KEVIN | ADDRESS ON FILE |
| TOKYO METROPOLITAN INSTITUTE OF MEDICAL SCIENCE | 2-1-6, KAMIKITAZAWA SETAGAYA-KU  TOKYO   JAPAN |
| TOLENTINO, MEGAN | ADDRESS ON FILE |
| TOLENTINO, MEGAN | ADDRESS ON FILE |
| TOME BIOSCIENCES, INC. (REPLACE THERAPEUTICS) | 548 MARKET ST SUITE 35526    SAN FRANCISCO CA 94104 |
| TON, ANTHONY | ADDRESS ON FILE |
| TORMEY, DUNCAN | ADDRESS ON FILE |
| TORQUE BIO, INC. | 8 DAVIS DRIVE   DURHAM NC 27709 |
| TORRES, CHARLES | ADDRESS ON FILE |
| TOUCHLIGHT IP LTD | MORELANDS & RIVERDALE BUILDINGS LOWER SUNBURY ROAD   HAMPTON  TW12 2ER UNITED KINGDOM |
| TOUKOKI, CHADIA | ADDRESS ON FILE |
| TRACE ANALYTICS, LLC | 15768 HAMILTON POOL ROAD    AUSTIN TX 78738 |
| TRAJAN SCIENTIFIC AMERICAS, INC. | 1421 W WELLS BRANCH PKWY SUITE 108    PFLUGERVILLE TX 78660 |
| TRAN, ANH | ADDRESS ON FILE |
| TRAN, CAC | ADDRESS ON FILE |
| TRAN, MADELINE | ADDRESS ON FILE |
| TRAN, TIEN | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| TRAN, TIEN | ADDRESS ON FILE |
| TRAN, TRINH | ADDRESS ON FILE |
| TRANSINE THERAPEUTICS LIMITED | BABRAHAM HALL    BABRAHAM  CB22 3AT UNITED KINGDOM |
| TREJO, JOVY | ADDRESS ON FILE |
| TRESCAL, INC. | PO BOX: 31001-912661    PASADENA CA 91110-2661 |
| TREX BIO INC. | 681 GATEWAY BLVD 4TH FLOOR    SOUTH SAN FRANCISCO CA 94080 |
| TREX BIO, INC. | 3696 A HAVEN AVENUE    REDWOOD CITY CA 94063 |
| TRIATOMIC CAPITAL LLC | 250 W 55TH STREET    NEW YORK NY 10019 |
| TRIDEK-ONE THERAPEUTICS | 8 RUE MARIA HELENA VIEIRA DA SILVA    PARIS  75014 FRANCE |
| TRILINK BIOTECHNOLOGIES, INC | 9955 MESA RIM RD    SAN DIEGO CA 92121 |
| TRINH, MICHELLE | ADDRESS ON FILE |
| TRINITY COLLEGE DUBLIN | 2-4 COLLEGE GREEN    DUBLIN 2  IRELAND |
| TRON (TRANSLATIONALE ONKOLOGIE) | FREILIGRATHSTRABE 12    MAINZ  55131 GERMANY |
| TROTANA THERAPEUTICS | 5555 OBERLIN DRIVE    SAN DIEGO CA 92121 |
| TROTANA, INC. | 5555 OBERLIN DRIVE    SAN DIEGO CA 92121 |
| TRUEBA, ABRAHAM | ADDRESS ON FILE |
| TRUEBRIDGE DIRECT FUND L.P. | ADDRESS ON FILE |
| TRUEBRIDGE DIRECT FUND L.P. | ATTN: MEL WILLIAMS 1011 SOUTH HAMILTON ROAD SUITE 400  CHAPEL HILL NC 27517 |
| TRUONG, CUONG | ADDRESS ON FILE |
| TRUONG, KATHY | ADDRESS ON FILE |
| TRUONG, TRISH | ADDRESS ON FILE |
| TRUSTED TECH TEAM | 5171 CALIFORNIA AVENUE SUITE 250  IRVINE CA 92617 |
| TSCAN THERAPEUTICS | 880 WINTER ST    WALTHAM MA 2451 |
| TSS - TECHNICAL SAFETY SERVICES, INC. | 620 HEARST AVENUE    BERKELEY CA 94710 |
| TUCKER, HEATHER | ADDRESS ON FILE |
| TUFTS UNIVERSITY | THE GRN    SOMERVILLE MA 2155 |
| TULANE UNIVERSITY | 6823 SAINT CHARLES AVE    NEW ORLEANS LA 70112 |
| TUNE THERAPEUTICS | 1930 BOREN AVE FLOOR 5A    SEATTLE WA 98102 |
| TURNER, PETER | ADDRESS ON FILE |
| TWINSTRAND BIOSCIENCES | 3131 ELLIOTT AVE SUITE 750    SEATTLE WA 98121 |
| TWIST BIOSCIENCE CORP. | 681 GATEWAY BLVD.    SOUTH SAN FRANCISCO CA 94080 |
| TYRA BIOSCIENCES | 2656 STATE STREET    CARLSBAD CA 92008 |
| U OF COLORADO ANSCHUTZ | 12801 E 17TH AVE RM L18-6213    AURORA CO 80045 |
| U.S CAD HOLDINGS LLC | 18831 BARDEEN AVENUE 200  IRVINE CA 92612 |
| UC BERKELEY | 110 SPROUL HALL 1130    CHESTER SPRINGS CA 94143 |
| UC DAVIS | 2921 STOCKTON BLVD    SACRAMENTO CA 95616 |
| UC DENVER | 1201 LARIMER STREET    DENVER CO 80045 |
| UC IRVINE | 2013 UC REGENTS UNIVERSITY OF CALIFORNIA IRVINE    IRVINE CA 92841 |
| UC SAN DIEGO | 9500 GILMAN DRIVE    SAN DIEGO CA 92122-6404 |
| UC SAN FRANCISCO | 505 PARNASSUS AVE    SAN FRANCISCO CA 94158 |
| UC SANTA BARBARA | 3201 STUDENT AFFAIRS & ADMINISTRATIVE SVCS BLDG (SAASB)    SANTA BARBARA CA 93106-5060 |
| UC SANTA CRUZ | 1156 HIGH ST    SANTA CRUZ CA 95060 |
| UCB BIOPHARMA | ALLEE DE LA RECHERCHE-60    BRUXELLES  1070 BELGIUM |
| UCB BIOPHARMA SRL | ALLEE DE LA RECHERCHE 60, 1    BRUSSELS  1070 BELGIUM |
| UCB BIOSCIENCES | 60 ALLA-_E DE LA RECHERCHE    ANDERLECHT NC 1070 |
| UCB-RA PHARMACEUTICALS, INC | 87 CAMBRIDGEPARK DR.    CAMBRIDGE MA 2140 |
| UCLA | 405 HILGARD AVENUE    LOS ANGELES CA 90095 |

| Name | Address |
|------|---------|
| UCSD | 9500 GILMAN DR   SAN DIEGO CA 92093 |
| UCSF | 513 PARNASSUS AVE   SAN FRANCISCO CA 94550 |
| UH OH LABS INC | 3485 VICTOR ST   SANTA CLARA CA 95054 |
| UK HEALTH SECURITY AGENCY | MANOR FARM ROAD PORTON DOWN   SALISBURY  SP4 0JG UNITED KINGDOM |
| UKRI MEDICAL RESEARCH COUNCIL | NORTH STAR AVENUE   SWINDON  SN2 1UH UNITED KINGDOM |
| ULINE | PO BOX 88741   CHICAGO IL 60680-1741 |
| ULSTER UNIVERSITY | UNIVERSITY OF ULSTER   COLERAINE  BT52 1SA UNITED KINGDOM |
| ULTRAGENYX PHARMACEUTICAL, INC. | 60 LEVERONI COURT   NOVATO CA 94949 |
| ULTRAGENYX PHARMACEUTICALS | 60 LEVERONI COURT   NOVATO CA 2143 |
| UMASS MEDICAL SCHOOL | 55 LAKE AVE N   WORCESTER MA 1605 |
| UMC UTRECHT | 100 HEIDELBERGLAAN   UTRECHT  3584CX NETHERLANDS |
| UMEA UNIVERSITY | PG1100 REFERENCE CODE 3220YSC   FAGERSTA  737 84 SWEDEN |
| UMOJA BIOPHARMA | 4765 WALNUT STREET   BOULDER CO 80537 |
| UNC | 111 MASON FARM ROAD MEDICAL BIOMOLECULAR RESEARCH BUILDING 4337   MAGNESS LAB CHAPEL HILL NC 27599 |
| UNC AT CHAPEL HILL | 116 MANNING DRIVE 5102 MARY ELLEN JONES BUILDING CHAPEL   HILL NC 27599 |
| UNC CHAPEL HILL LINEBERGER COMPREHENS. CANCER CTR | 320 EMERGENCY ROOM DR   CHAPEL HILL NC 27599 |
| UNICANCER | 1400 MCKEAN RD   SOUTH SAN FRANCISCO CA 19477 |
| UNIKLINIK OF FREIBURG-CENTER FOR TRANSLATIONAL | CELL RESEARCH (ZTZ) 49 HUGSTETTER STRASSE   FREIDBURG  79104 GERMANY |
| UNITED STATES CITIZENSHIP AND IMMIGRATION SERVICES | 22144 CLARENDON STREET SUITE 302A  LOS ANGELES CA 91367 |
| UNIVERSAL CELLS | 1030 MASSACHUSETTS AVE SUITE 200   CAMBRIDGE MA 2138 |
| UNIVERSAL JANITORIAL | 350 PIERCY ROAD   SAN JOSE CA 95138 |
| UNIVERSIDAD AUTONOMA DE COAHUILA | BLVD VENUSTIANO CARRANZA S/N REPUBLICA ORIENTE   SALTILLO,COAHUILA  25280 |
| UNIVERSIDAD NACIONAL AUTONOMA DE MEXICO | AV. UNIVERSIDAD 3000 COLONIA UNIVERSIDAD NACIONAL AUTONOMA DE MEXICO C.U. DELEGACION COYOACAN  CDM, DF  4510 MEXICO |
| UNIVERSITATKLINIKUM TUBINGEN | ELISABETH-WINTERHALTER-WEG 17 FINANZBUCHHALTUNG & STEUERN   MUNICH  81377 GERMANY |
| UNIVERSITATSKLINIK MANNHEIM | THEODOR-KUTZER-UFER1-3 HAUS 3, EBENE  4   MANNHEIM  68167 GERMANY |
| UNIVERSITATSKLINIKUM BONN | VERWALTUNG - GB 2 ZENTRALE RECHNUNGSSTELLE VENUSBERG-CAMPUS 1   BONN, NRW  53105 GERMANY |
| UNIVERSITATSKLINIKUM CARL GUSTAV CARUS DRESDEN | ZENTRALE EINGANGSRECHNUNGSPRUFUNG FETSCHERSTRASSE 74   DRESDEN  1307 GERMANY |
| UNIVERSITATSKLINIKUM GIESSEN UND MARBURG GMBH | POSTFACH 10 10 51   GIESSEN  35340 GERMANY |
| UNIVERSITATSKLINIKUM HAMBURG EPPENDORF | MARTINISTRASSE 52 RECHNUNGSSACHBEARBEITUNG   HAMBURG  20246 GERMANY |
| UNIVERSITATSKLINIKUM HEIDELBERG | IM NEUENHEIMER FELD 420 HARNOSS LAB DEPT OF GENERAL, VISCERAL, & TRANSPLANTATION SURGERY  HEIDELBERG  69120 GERMANY |
| UNIVERSITATSKLINIKUM MUNSTER | ALBERT-SCHWEITZER-CAMPUS 1 SAP-NR 4002757458-121  MUENSTER, NRW  48149 GERMANY |
| UNIVERSITATSKLINIKUM SCHLESWIG-HOLSTEIN | MICHAELISSTRASSE 5 HOUSE U30, RM 250   KIEL  24105 GERMANY |
| UNIVERSITATSKLINIKUM ULM | ALBERT-EINSTEIN-ALLEE 11   ULM  89069 GERMANY |
| UNIVERSITATSKLINIKUM WURZBURG | VERSBACHER STR 5   WUERZBURG  97080 GERMANY |
| UNIVERSITE CLAUDE BERNARD LYON 1 | HOCHSCHULSTRASSE 6 REF-18-911   BERN  3012 CH SWITZERLAND |
| UNIVERSITE DE LIEGE | PLACE DU XX AOU 7 ADMINISTRATION DES RESSOURCES FINANCIERES   LIEGE  4000 BELGIUM |
| UNIVERSITE DE LILLE | 6 RUE DU PROFESSEUR LAGUESSE   LILLE  59037 FRANCE |
| UNIVERSITE DE MONTREAL | C.P. 6128 SUCCURSALE CENTRE-VILLE ACCOUNTS PAYABLE SECTOR   MONTREAL QC H3C 3J7 CANADA |
| UNIVERSITE DE PARIS | 5 RUE THOMAS MANN   PARIS  75013 FRANCE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| UNIVERSITE DE VERSAILLES SAINT-QUENTIN-EN-YVELINES | 55 AVENUE DE PARIS SERVICEFACTURIER END-ICAP   VERSAILLES  78035 FRANCE |
| UNIVERSITE LAVAL | SERVICE DES FINANCES 2345 ALLEE DES BIBLOTHEQUES LOCAL 3560  QUEBEC QC G1V 0A6 CANADA |
| UNIVERSITE LIBRE DE BRUXELLES | AV FD ROOSVELT 50   BRUXELLES  1050 BELGIUM |
| UNIVERSITY AT BUFFALO | 701 ELLICOTT STREET   BUFFALO NY 14068 |
| UNIVERSITY CLINICS TUEBINGEN | BETTENBAU WEST EBENE 2 527 MEDIZINISCHE KLINIK 501  TUBINGEN  72076 GERMANY |
| UNIVERSITY COLLEGE LONDON | 72 HUNTLEY STREET   LONDON  WC1E 6BT UNITED KINGDOM |
| UNIVERSITY HEALTH NETWORK | 610 UNIVERSITY AVE   TORONTO ON M5G 2C4 CANADA |
| UNIVERSITY HEIDELBERG | IM NEUENHEIMER FELD 366   HEIDELBERG BADEN-WURTTEMBERG  69120 GERMANY |
| UNIVERSITY HOSPITAL COLOGNE | KERPENER STR. 62   COLOGNE  50667 GERMANY |
| UNIVERSITY HOSPITAL DUSSELDORF | PO BOX 10 50 13   DUSSELDORF  40041 GERMANY |
| UNIVERSITY HOSPITAL ERLANGEN | MAXIMILIANSPLATZ 2   ERLANGEN  91052 GERMANY |
| UNIVERSITY HOSPITAL HALLE | ERNST-GRUBE-STRASSE 40   HALLE  94043 GERMANY |
| UNIVERSITY HOSPITAL HEIDELBERG | GRABENGASSE 1   HEIDELBERG  69117 GERMANY |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | PO BOX 201430   SHAKER HEIGHTS OH 44120 |
| UNIVERSITY LEIPZIG | MEDIZINISCHE FAKULTAT POSTFACH 100640   LEIPZIG  4006 GERMANY |
| UNIVERSITY MEDICAL CENTER GRONINGEN | ANTONIUS DEUSINGLAAN 1 (FSSC) PO BOX 3  GRONINGEN  NL9700 AA NETHERLANDS |
| UNIVERSITY MEDICAL CENTER OF MAINZ | SAARSTR. 21   MAINZ  55122 GERMANY |
| UNIVERSITY OF ALABAMA AT BIRMINGHAM | 417 20TH ST N   BIRMINGHAM AL 35203 |
| UNIVERSITY OF ALASKA ANCHORAGE | 910 YUKON DR   JUNEAU AK 99775 |
| UNIVERSITY OF ALBERTA | 11610 65 AVE NW   EDMONTON AB T6G 2R3 CANADA |
| UNIVERSITY OF AMSTERDAM | 21 SPUI   AMSTERDAM  1012WX NETHERLANDS |
| UNIVERSITY OF ANTWERPEN | PRINS BOUDEWIJNLAAN 43/6   ANTWERPEN  2650 BELGIUM |
| UNIVERSITY OF ARIZONA | 1200 EAST UNIVERSITY BOULEVARD   TUCSON AZ 85719 |
| UNIVERSITY OF ARKANSAS | 1 SOUTH UNIVERSITY AVENUE   FAYETTEVILLE AR 72701 |
| UNIVERSITY OF BASEL | 1 PETERSPLATZ   BASEL  4051 SWITZERLAND |
| UNIVERSITY OF BAYREUTH | UNIVERSITATSSTRASSE 30   BAYREUTH  95447 GERMANY |
| UNIVERSITY OF BERN | 4 HOCHSCHULSTRASSE   BERN  3012 SWITZERLAND |
| UNIVERSITY OF BIRMINGHAM | 97 VINCENT DRIVE   BIRMINGHAM  B15 2TT UNITED KINGDOM |
| UNIVERSITY OF BRISTOL | SENATE HOUSE   BRISTOL  BS8 1QU UNITED KINGDOM |
| UNIVERSITY OF BRITISH COLUMBIA | 2329 WEST MALL   VANCOUVER BC V6T 1Z4 CANADA |
| UNIVERSITY OF BUENOS AIRES | VIAMONTE 430 ST   BUENOS AIRES  C1053ABJ ARGENTINA |
| UNIVERSITY OF CALGARY | 180 PHYSICAL EDUCATION   CALGARY AB T2N 1N4 CANADA |
| UNIVERSITY OF CALIFORNIA IRVINE | 2013 UC REGENTS UNIVERSITY OF CALIFORNIA IRVINE   IRVINE CA 92868 |
| UNIVERSITY OF CALIFORNIA SAN DIEGO | 9500 GILMAN DRIVE 0955   LA JOLLA CA 92093 |
| UNIVERSITY OF CALIFORNIA SAN FRANCISCO | 1855 FOLSOM STREET SUITE 304   SAN FRANCISCO CA 94103 |
| UNIVERSITY OF CALIFORNIA SANTA CRUZ | 1156 HIGH STREET   SANTA CRUZ CA 95064 |
| UNIVERSITY OF CALIFORNIA, DAVIS | 1 SHIELDS AVENUE   DAVIS CA 95616 |
| UNIVERSITY OF CALIFORNIA, RIVERSIDE | 900 UNIVERSITY AVENUE   RIVERSIDE CA 92521 |
| UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 650 CASTRO ST   SAN FRANCISCO CA 94122 |
| UNIVERSITY OF CAMBRIDGE | TRINITY LN   CAMBRIDGE  CB2 1TN UNITED KINGDOM |
| UNIVERSITY OF CHICAGO | 5801 SOUTH ELLIS AVENUE   CHICAGO IL 60637 |
| UNIVERSITY OF CINCINNATI | 2600 CLIFTON AVE   CINCINNATI OH 45229 |
| UNIVERSITY OF COLORADO | 1635 AURORA COURT   AURORA CO 80206 |
| UNIVERSITY OF COLORADO ANSCHUTZ MEDICAL CAMPUS | 1635 AURORA COURT   AURORA CO 80045 |
| UNIVERSITY OF COLORADO ANSCHUTZ SCHOOL OF MEDICINE | 13001 EAST 17TH PLACE   AURORA CO 80045 |

| Name | Address |
|------|---------|
| UNIVERSITY OF COLORADO BOULDER | 1490 30TH ST 125   BOULDER CO 80309 |
| UNIVERSITY OF CONNECTICUT | UCONN HEALTH MAIN BUILDING 300 UCONN HEALTH BLVD   FARMINGTON CT 06030 |
| UNIVERSITY OF COPENHAGEN | NORREGADE 10   COPENHAGEN K  1017 DENMARK |
| UNIVERSITY OF DUNDEE | NETHERGATE   DUNDEE  DD1 4HN UNITED KINGDOM |
| UNIVERSITY OF EDINBURGH | 1-7 ROXBURGH STREET   EDINBURGH  EH8 9TA UNITED KINGDOM |
| UNIVERSITY OF FLORIDA | 2033 MOWRY ROAD   GAINESVILLE FL 32607 |
| UNIVERSITY OF FREIBURG | FAHNENBERGPLATZ   FREIBURG IM BREISGAU  79098 GERMANY |
| UNIVERSITY OF FRIBOURG | CHEMIN DU MUSEE 10   FRIBOURG  1700 CH SWITZERLAND |
| UNIVERSITY OF GENEVA | COMPTABILITE CENTRALE CENTRALE RUE DU GENERAL-DUFOUR 24   GENEVE  1211 SWITZERLAND |
| UNIVERSITY OF GEORGIA | 424 E BROAD ST RM 302 BUSINESS SERVICES BLDG   ATHENS GA 30602 |
| UNIVERSITY OF GLASGOW | UNIVERSITY AVENUE   GLASGOW  G12 8QQ UNITED KINGDOM |
| UNIVERSITY OF HASSELT | AGORALAAN BUILDING C   DIEPENBEEK  3590 BELGIUM |
| UNIVERSITY OF HELSINKI | 4 VIKSBAYGEN   HELSINGFORS  790 FINLAND |
| UNIVERSITY OF HONG KONG | RM 1205, 17W SCIENCE PARK WEST AVENUE   SHA TIN  HONG KONG |
| UNIVERSITY OF HOUSTON | 4800   HOUSTON TX 47906 |
| UNIVERSITY OF IDAHO | 875 PERIMETER DRIVE   MOSCOW ID 83844 |
| UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN (UIUC) | PO BOX 820   RANTOUL IL 61866 |
| UNIVERSITY OF ILLINOIS CHICAGO | 1200 W HARRISON ST   CHICAGO IL 60612 |
| UNIVERSITY OF IOWA | 107 CALVIN HALL   IOWA CITY IA 52245 |
| UNIVERSITY OF KENTUCKY | 400 ROSE STREET   LEXINGTON KY 40506 |
| UNIVERSITY OF LAUSANNE | FACULTE DE BIOLOGIE ET DE MEDECINE, RECHERCHE   ECUBLENS  1015 SWITZERLAND |
| UNIVERSITY OF LIVERPOOL | UNIVERSITY OF LIVERPOOL   LIVERPOOL  L69 3BX UNITED KINGDOM |
| UNIVERSITY OF LOUISVILLE | 2301 S THIRD ST   LOUISVILLE KY 40292 |
| UNIVERSITY OF LUXEMBOURG - LCSB | 6, AVENUE DU SWING   ESCH-SUR-ALZETTE  L4367 LUXEMBOURG |
| UNIVERSITY OF MANITOBA | RM. 843 JBRC   WINNIPEG MB R3E 3P4 CANADA |
| UNIVERSITY OF MARYLAND | 1000 HILLTOP CIRCLE   BALTIMORE MD 19146 |
| UNIVERSITY OF MARYLAND BALTIMORE | 620 W LEXINGTON ST   BALTIMORE MD 21201 |
| UNIVERSITY OF MASSACHUSETTS | 151 PRESIDENTS DR   BLDG AMHERST MA 1003 |
| UNIVERSITY OF MASSACHUSETTS, AMHERST | 611 N PLEASANT STREET MORRILL 4N N201   AMHERST MA 1003 |
| UNIVERSITY OF MELBOURNE | VIC 3010 PARKVILLE   PARKVILLE, VIC  3010 AUSTRALIA |
| UNIVERSITY OF MEMPHIS | 3641 CENTRAL AVENUE   MEMPHIS TN 38111 |
| UNIVERSITY OF MIAMI | 1420 NW 9TH AVE   MIAMI FL 33136 |
| UNIVERSITY OF MICHIGAN | 500 SOUTH STATE STREET   ANN ARBOR MI 48109 |
| UNIVERSITY OF MINNESOTA | MAYO MEMORIAL BLDG MMC 46 420 DELAWARE ST SE  MINNEAPOLIS MN 55455 |
| UNIVERSITY OF MISSISSIPPI | VETERANS AFFAIRS MEDICAL CENTER 1500 WOODROW WILSON DRIVE   JACKSON MS 39216 |
| UNIVERSITY OF MISSOURI | 4011 DISCOVERY DRIVE   COLUMBIA MO 65201 |
| UNIVERSITY OF MURCIA | PASEO DOCTOR BEGIRISTAIN, S/N   SAN SEBASTIAN  20014 SPAIN |
| UNIVERSITY OF NAMUR - URBC | URBC RUE DE BRUXELLES, 61   NAMUR  5000 BELGIUM |
| UNIVERSITY OF NEBRASKA MEDICAL CENTER | 515 S 26TH ST   OMAHA NE 68105 |
| UNIVERSITY OF NEVADA - RENO | 1664 N. VIRGINIA STREET MAILSTOP 330   RENO NV 89557 |
| UNIVERSITY OF NEW MEXICO | 1712 LOMAS BLVD N E 495   ALBUQUERQUE NM 87102 |
| UNIVERSITY OF NORTH CAROLINA WILMINGTON | 601 SOUTH COLLEGE ROAD   WILMINGTON NC 28403 |
| UNIVERSITY OF NORTH CAROLINA-CHAPEL HILL | 125 MASON FARM RD, CB 7248 7012 MARSICO HALL   CHAPEL HILL NC 27599-7248 |
| UNIVERSITY OF NORTH TEXAS | 1112 DALLAS DR STE 4000   DENTON TX 76205 |
| UNIVERSITY OF NOTRE DAME | 201 MAIN AVENUE   NOTRE DAME IN 46545 |
| UNIVERSITY OF NOTTINGHAM | THE UNIVERSITY OF NOTTINGHAM   NOTTINGHAM  NG7 2RD UNITED KINGDOM |
| UNIVERSITY OF OKLAHOMA | 660 PARRINGTON OVAL   NORMAN OK 73019 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| UNIVERSITY OF OKLAHOMA HSC | 1100 NORTH LINDSAY AVENUE    OKLAHOMA CITY OK 73104 |
| UNIVERSITY OF OREGON | 1585 EAST 13TH AVENUE    EUGENE OR 97403 |
| UNIVERSITY OF OSLO | PROBLEMVEIEN 7    OSLO  313 NORWAY |
| UNIVERSITY OF OXFORD | WELLINGTON SQ    OXFORD  OX1 2JD UNITED KINGDOM |
| UNIVERSITY OF PADOVA | VIA 8 FEBBRAIO, 2    PADUA  98109 ITALY |
| UNIVERSITY OF PENNSYLVANIA | 300 S 36TH ST    PHILADELPHIA PA 19104 |
| UNIVERSITY OF PERUGIA | 1 PIAZZA DELLUNIVERSITA    PERUGIA  6123 ITALY |
| UNIVERSITY OF PITTSBURGH | 4200 FIFTH AVENUE    PITTSBURGH PA 15219 |
| UNIVERSITY OF PLYMOUTH | EMDECK BLDG    PLYMOTH  PL4 8AA UNITED KINGDOM |
| UNIVERSITY OF PUERTO RICO | 14, 2534 AVENIDA UNIVERSIDAD    SAN JUAN PR 925 |
| UNIVERSITY OF RICHMOND | 410 WESTHAMPTON WAY    RICHMOND VA 23173 |
| UNIVERSITY OF ROCHESTER | 500 WILSON BOULEVARD    ROCHESTER NY 14627 |
| UNIVERSITY OF ROME TOR VERGATA | VIADELLA RICERCA SCIENTIFICA 1    ROMA  133 ITALY |
| UNIVERSITY OF SASKATCHEWAN | 105 ADMINISTRATION PLACE    SASKATOON SK S7N 5A2 CANADA |
| UNIVERSITY OF SHEFFIELD | CORE GENOMICS FACILITY SHEFFIELD    S10 2RX UNITED KINGDOM |
| UNIVERSITY OF SOUTH ALABAMA | 307 NORTH UNIVERSITY BOULEVARD    MOBILE AL 36688 |
| UNIVERSITY OF SOUTH FLORIDA | TVB100 E FOWLER AVE    TAMPA FL 33612 |
| UNIVERSITY OF SOUTHAMPTON | FINANCE DEPARTMENT (BLDG 37)    SOUTHAMPTON  SO17 1BJ UNITED KINGDOM |
| UNIVERSITY OF SOUTHERN CALIFORNIA | P.O. BOX 77967    LOS ANGELES CA 90007 |
| UNIVERSITY OF SOUTHERN CALIFORNIA (USC) | 1975 ZONAL AVE    LOS ANGELES CA 90033 |
| UNIVERSITY OF SURREY | 388 STAG HILL    GUILDFORD  GU2 7XH UNITED KINGDOM |
| UNIVERSITY OF SUSSEX | ROOM 208, UNIVERSITY OF SUSSEX    BRIGHTON  BN1 9RH UNITED KINGDOM |
| UNIVERSITY OF TEXAS AT AUSTIN | 110 INNER CAMPUS DRIVE    AUSTIN TX 78712 |
| UNIVERSITY OF TEXAS AT SAN ANTONIO | 1 UTSA CIRCLE    SAN ANTONIO TX 78249 |
| UNIVERSITY OF TEXAS MEDICAL BRANCH | 301 UNIVERSITY BOULEVARD    GALVESTON TX 77555 |
| UNIVERSITY OF TOKYO | 7-3-1, HONGO BUNKYO-KU    TOKYO  1138654 JAPAN |
| UNIVERSITY OF TORONTO | PETER GILGAN CENTRE FOR RESEARCH AND LEARNING    TORONTO ON M5G 0A4 CANADA |
| UNIVERSITY OF TURKU | YLIOPISTONMAKI    TURKU  20500 FINLAND |
| UNIVERSITY OF UTAH | 201 PRESIDENTS CIRCLE    SALT LAKE CITY UT 84112 |
| UNIVERSITY OF VERMONT | 85 SOUTH PROSPECT STREET WATERMAN BUILDING    BURLINGTON VT 5405 |
| UNIVERSITY OF VERMONT | WATERMAN 205 85 SOUTH PROSPECT STREET    BURLINGTON VT 5405 |
| UNIVERSITY OF VETERINARY MEDICINE VIENNA | VETERINARPLATZ 1    VIENNA  1210 AUSTRIA |
| UNIVERSITY OF VIRGINIA | 1404 UNIVERSITY AVE    CHARLOTTESVILLE VA 22903 |
| UNIVERSITY OF WASHINGTON | 4311 11TH AVE NE STE 600    SEATTLE WA 98109 |
| UNIVERSITY OF WESTMINSTER | 309 REGENT STREET    LONDON  W1B 2HW UNITED KINGDOM |
| UNIVERSITY OF WISCONSIN - MADISON | 1111 HIGHLAND AVE ROOM 6066    MADISON WI 53705 |
| UNIVERSITY OF WISCONSIN WHITEWATER | 800 WEST MAIN STREET    WHITEWATER WI 53190 |
| UNIVERSITY OF YORK | HESLINGTON HALL    HESLINGTON  YO10 5DD UNITED KINGDOM |
| UNIVERSITY OF ZURICH | WINTERTHURERSTRASSE 190    ZURICH  8057 SWITZERLAND |
| UPPSALA UNIVERSITY | S:T OLOFSGATAN 10 A BOX 256    UPPSALA  75105 SWEDEN |
| UPS | PO BOX 894820    LOS ANGELES CA 90189-4820 |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | 28013 NETWORK PLACE    CHICAGO IL 60673-1280 |
| URIAS, MARCOS | ADDRESS ON FILE |
| US PLASTICS (USP) | 1390 NEUBRECHT ROAD    LIMA OH 45801-3196 |
| USA SCIENTIFIC | PO BOX 13387    NEWARK NJ 07101-3387 |
| USAMRIID | 7700 ARLINGTON BOULEVARD    FALLS CHURCH MD 78234 |
| USDA | 9611 SOUTH RIVERBEND AVENUE    PARLIER CA 93648 |
| USDA/SEPRL | 1400 INDEPENDENCE AVENUE SOUTHWEST    WASHINGTON DC 5446 |

| Name | Address |
|------|---------|
| UT HEALTH CENTER SAN ANTONIO | P.O. BOX 40310    SAN ANTONIO TX 78229 |
| UT HOUSTON HEALTH SCIENCE CENTER | PO BOX 20036    HOUSTON TX 77225 |
| UT SOUTHWESTERN MEDICAL CENTER | 5323 HARRY HINES BOULEVARD    DALLAS TX 75390-9038 |
| UT SOUTHWESTERN MEDICAL CENTRE | 5323 HARRY HINES BLVD NA5.124    DALLAS TX 75390 |
| UTAH STATE UNIVERSITY | 102 OLD MAIN    LOGAN UT 84341 |
| UTR THERAPEUTICS INC | 413 E 69TH ST RM 452 C01    NEW YORK NY 10021 |
| UTRECHT UNIVERSITY | 8 HEIDELBERGLAAN    UTRECHT  3584CS NETHERLANDS |
| V&P SCIENTIFIC, INC. | 9823 PACIFIC HEIGHTS BLVD SUITE T    SAN DIEGO CA 92121 |
| VAISHNAV, AJAY | ADDRESS ON FILE |
| VALDES, MANUEL | ADDRESS ON FILE |
| VALDEZ, DYLAN | ADDRESS ON FILE |
| VALERIO THERAPEUTICS (ONXEO) | 49 BD DU GENERAL MARTIAL VALIN    PARIS  75015 FRANCE |
| VALIDATION SYSTEMS, INC. | 988 SAN ANTONIO ROAD    PALO ALTO CA 94303 |
| VALIN CORPORATION | PO BOX 8402    PASADENA CA 91109-8402 |
| VALLEY CALIBRATION SERVICES, INC. | 1780 WHIPPLE ROAD SUITE 204    UNION CITY CA 94587 |
| VALLEY OIL | 785 YUBA DRIVE    MOUNTAIN VIEW CA 94010 |
| VAN ANDEL INSTITUTE | 333 BOSTWICK AVENUE NORTHEAST    GRAND RAPIDS MI 49503 |
| VANDENBROUCKE, ARNE | ADDRESS ON FILE |
| VANDERBILT UNIVERSITY | 2301 VANDERBILT PL    NASHVILLE TN 37232 |
| VANDERBILT UNIVERSITY MEDICAL CENTER | 1211 21ST AVE S    NASHVILLE TN 37232 |
| VANNASING, JAMES | ADDRESS ON FILE |
| VAREDI, KOLAEI | ADDRESS ON FILE |
| VAREDIKOLAEI, SEYEDEHMARJAN | ADDRESS ON FILE |
| VARIANT BIO | 188 EAST BLAINE STREET    SEATTLE WA 98102 |
| VASCUGEN | 5602 RESEARCH PARK BLVD SUITE 213    MADISON WI 53719 |
| VASKO, NICHOLAS | ADDRESS ON FILE |
| VASQUEZ, JOSHUA | ADDRESS ON FILE |
| VAZIR, RONISHA | ADDRESS ON FILE |
| VAZQUEZ, RODOLFO | ADDRESS ON FILE |
| VCOM CAROLINAS | 2265 KRAFT DRIVE    BLACKSBURG SC 24060 |
| VELASQUEZ, EVELYN | ADDRESS ON FILE |
| VELIA THERAPEUTICS | 10945 VISTA SORRENTO PARKWAY    SAN DIEGO CA 92130 |
| VELIZCARROLA, KEVEN | ADDRESS ON FILE |
| VELLANI, SHABNAM | ADDRESS ON FILE |
| VELOCITY GLOBAL LLC | 1701 PLATTE STREET SUITE 210    DENVER CO 80202 |
| VEMPATY, ADITYA | ADDRESS ON FILE |
| VERGE ANALYTICS | TWO TOWER PLACE SUITE 950    SOUTH SAN FRANCISCO CA 94080 |
| VERGE GENOMICS | 131 OYSTER POINT BLVD SUITE 300    SOUTH SAN FRANCISCO CA 94080 |
| VERILY LIFE SCIENCES | 269 E GRAND AVE    SOUTH SAN FRANCISCO CA 94080 |
| VERSITI | PO BOX 2178    MILWAUKEE WI 53201 |
| VERT MARKETS INC | PO BOX 1265    HERMITAGE PA 16148 |
| VERTEX PHARMACEUTICALS (EUROPE) LIMITED | 2 KINGDOM STREET, 9TH FLOOR PADDINGTON CENTRAL    LONDON  W2 6BD UNITED KINGDOM |
| VERTEX PHARMACEUTICALS, INC. | 50 NORTHERN AVENUE    BOSTON MA 2210 |
| VESALIUS THERAPEUTICS | 25 CAMBRIDGE PARKWAY    CAMBRIDGE MA 2478 |
| VESIGEN THERAPEUTICS INC. | 790 MEMORIAL DRIVE SUITE 103    CAMBRIDGE MA 2139 |
| VIAJES EL CORTE INGLES | HERMOSILLA 112    MADRID  SPAIN |
| VIANAUTIS BIO LIMITED | CADENCE BUILDING (FIRST FLOOR) UNITY CAMPUS SAWSTON, CAMBRIDGE CAMBRIDGESHIRE  CB22 3FT UNITED KINGDOM |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| VIB UNIVERSITY OF ANTWERP | BLDG V UNIVERSITY OF ANTWERP UNIVERSITEITSPLEIN 1 WILRIJK ANTWERP  2610 BELGIUM |
| VIB UNIVERSITY OF LEUVEN | RIJVISSCHESTRAAT 120 T.A.V LEVERANCIERSBOEKHOUDING   ZWIJNAARDE  9052 BELGIUM |
| VICI PRECISION SAMPLING, INC. | 8275 WEST EL CAJON DRIVE   BATON ROUGE LA 70815 |
| VICINITAS THERAPEUTICS, INC. | 442 LITTLEFIELD AVENUE   SOUTH SAN FRANCISCO CA 94080 |
| VICTOROV, DENIS | ADDRESS ON FILE |
| VIGILANT LLC | 7570 BALES ST. SUITE 250   LIBERTY TOWNSHIP OH 45069 |
| VIKING GLOBAL INVESTORS LP | 600 WASHINGTON BLVD.   STAMFORD CT 6901 |
| VILLANOVA UNIVERSITY | 800 LANCASTER AVE   VILLANOVA PA 19085 |
| VILLAPUDUA, DAYMIAN | ADDRESS ON FILE |
| VILNIAUS UNIVERSITETAS | UNIVERSITETO G. 3   VILNIUS  1513 LITHUANIA |
| VIR BIOTECHNOLOGY | VIA DEI GAGGINI 3   BELLINZONA  6500 CH SWITZERLAND |
| VIRGINIA COMMONWEALTH UNIVERSITY | 224 EAST BROAD STREET   RICHMOND VA 23220 |
| VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND STREET   RICHMOND VA 23230 |
| VIRGINIA TECH | 210 BURRUS HALL   VIRGINIA BEACH VA 24061 |
| VIRIDIAN THERAPEUTICS, INC. | 221 CRESCENT STREET SUITE 401   WALTHAM MA 2453 |
| VISTAGEN | 1737 ELIZABETH ST   SAN CARLOS CA 94070 |
| VITA THERAPEUTICS, INC. | 801 W BALTIMORE ST STE 301   BALTIMORE MD 21201 |
| VITRA LABS | 660 4TH ST.   SAN FRANCISCO CA 94107 |
| VITTORIA BIOTHERAPEUTICS | 3675 MARKET STREET SUITE 200   PHILADELPHIA PA 19104 |
| VIVET THERAPEUTICS | 29 RUE TRONCHET   PARIS  75008 FRANCE |
| VIVET THERAPEUTICS, SAS | 80 BOULEVARD HAUSSMANN   PARIS  75008 FRANCE |
| VIVIDION THERAPEUTICS | 5820 NANCY RIDGE DRIVE   SAN DIEGO CA 92121 |
| VIVIDION THERAPEUTICS (TAVROS THERAPEUTICS) | 8 DAVIS DRIVE SUITE 100   DURHAM NC 27709 |
| VLAHOS, HARRY | ADDRESS ON FILE |
| VLP LAW GROUP | 446 OLD COUNTY RD STE 100-114   PACIFICA CA 94044 |
| VOGEL, PETER | ADDRESS ON FILE |
| VOLASTRA THERAPEUTICS | 101 6TH AVE   NEW YORK NY 11803 |
| VOLLMANN, ELISABETH | ADDRESS ON FILE |
| VOR BIOPHARMA | 100 CAMBRIDGE PARK DRIVE SUITE 101   CAMBRIDGE MA 2140 |
| VOR BIOPHARMA, INC. | 215 FIRST STREET 4TH FLOOR   CAMBRIDGE MA 2142 |
| VORA, PRIYANKI | ADDRESS ON FILE |
| VORTEX INDUSTRIES | 1801 W OLYMPIC BLVD   PASADENA CA 91199-1095 |
| VOYAGER THERAPEUTICS | 75 SIDNEY STREET   CAMBRIDGE MA 2139 |
| VUDATHALA, NEELIMA | ADDRESS ON FILE |
| VUMC CANCER CENTER AMSTERDAM | 5200 W CALDWELL AVE   NASHVILLE TN 37232 |
| VUONG, BAO AN | ADDRESS ON FILE |
| VUONG, BAOAN | ADDRESS ON FILE |
| VWR | 100 MATSONFORD RD BUILDING 1 SUITE 200   RADNOR PA 19087 |
| VWR INTERNATIONAL | PO BOX 640169   PITTSBURGH PA 15264-0169 |
| WAGENINGEN UNIVERSITY & RESEARCH | POSTBUS 16 PART OF ST. WAGENINGEN RESEARCH T.A.V. CREDITEURENADMINISTRATIE WAGENINGEN  6700 AA NETHERLANDS |
| WAID, HARRISON | ADDRESS ON FILE |
| WAID, HARRISON | ADDRESS ON FILE |
| WAID, HARRISON | ADDRESS ON FILE |
| WAITE, KELSEY | ADDRESS ON FILE |
| WAITER COM | 1931 OLD MIDDLEFIELD WAY SUITE A   MOUNTAIN VIEW CA 94043 |
| WAKE COUNTY REVENUE DEPARTMENT | 301 S MCDOWELL ST   RALEIGH NC 27601 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| WAKE FOREST UNIVERSITY BAPTIST MEDICAL CENTER | 131 MILLER ST 200   WINSTON SALEM NC 27101 |
| WAKEN B TECH CO., LTD | 3-6-62 SENBA-HIGASHI   MINO-CITY, OSAKA 562-0035   JAPAN |
| WALCHER-CHEVILLET, CRISTINA | ADDRESS ON FILE |
| WALKER, JOHN | ADDRESS ON FILE |
| WALKER, JOHN II | ADDRESS ON FILE |
| WALKING FISH THERAPEUTICS | 450 E. JAMIE CT SUITE 300   SOUTH SAN FRANCISCO CA 94080 |
| WALLACE, NADIA | ADDRESS ON FILE |
| WALLACH, DAVID A. | ADDRESS ON FILE |
| WALSH, JOSEPH | ADDRESS ON FILE |
| WALSH, JOSEPH | ADDRESS ON FILE |
| WAMSLEY, JAMES | ADDRESS ON FILE |
| WANG, CINDY | ADDRESS ON FILE |
| WANG, LI-JIE | ADDRESS ON FILE |
| WANG, PUZHOU | ADDRESS ON FILE |
| WANG, SHIJUN | ADDRESS ON FILE |
| WANG, WEI | ADDRESS ON FILE |
| WANG, YANJUN | ADDRESS ON FILE |
| WANJALA, JACKLINE | ADDRESS ON FILE |
| WARREN, OLIVIA | ADDRESS ON FILE |
| WARRIER, ACHYUT | ADDRESS ON FILE |
| WARSHAUER, ROBERT H. | ADDRESS ON FILE |
| WASHINGTON STATE DEPT OF REVENUE | 6500 LINDERSON WAY SW   TUMWATER WA 98501 |
| WASHINGTON STATE UNIVERSITY | PO BOX 645910   PULLMAN WA 99164-7620 |
| WASHINGTON UNIVERSITY IN SAINT LOUIS | 700 ROSEDALE AVE ACCOUNTS PAYABLE MSC: 1056-423-1500   ST. LOUIS MO 63108 |
| WASHINGTON UNIVERSITY IN ST. LOUIS | 7425 FORSYTH BLVD MSC: 1056-414-355   SAINT LOUIS MO 63105-2161 |
| WASHOE COUNTY TREASURER | PO BOX 30039   RENO NV 89520-3039 |
| WATERPROOFING ASSOCIATES INC | 1295 NORMAN AVENUE   SANTA CLARA CA 95054 |
| WATERS CORPORATION | PO BOX 7410591   CHICAGO, IL 60674-0591 |
| WATERS TECHNOLOGIES CORP. | 34 MAPLE STREET   MILLFORD MA 1757 |
| WATERS TECHNOLOGIES, INC | ATTN: UDIT BATRA, CEO 4559 PAYSPHERE CIRCLE   CHICAGO IL 60674 |
| WATKINS, EMILY | ADDRESS ON FILE |
| WATSON-MARLOW FLUID TECHNOLOGY GROUP | PO BOX 780138   PHILADELPHIA PA 19178-0138 |
| WAVE LIFE SCIENCES USA, INC | 733 CONCORD AVE   CAMBRIDGE MA 2138 |
| WAVE LIFE SCIENCES USA, INC. | 733 CONCORD AVENUE   CAMBRIDGE MA 2138 |
| WAYNE STATE UNIVERSITY | 4809 WOODWARD AVE   DETROIT MI 48201 |
| WAYPOINT BIO | 180 VARICK STREET   NEW YORK NY 10014 |
| WCI ELECTRIC | 1236 BUCHANAN DR   SANTA CLARA CA 95051 |
| WEATHERWAX BIO | 953 INDIANA ST   WEATHERWAX SAN FRANCISCO CA 94107 |
| WEGNER, SARA | ADDRESS ON FILE |
| WEIL, GOTSHAL & MANGES LLP | 767 FIFTH AVENUE   NEW YORK NY 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: MELISSA APPENRODT 767 FIFTH AVENUE   NEW YORK NY 10153 |
| WEILL CORNELL MEDICINE | 575 LEXINGTON AVE 9TH FLOOR   NEW YORK NY 10022 |
| WEINER, JOHN | ADDRESS ON FILE |
| WEITZEL, TIMOTHY | ADDRESS ON FILE |
| WEIZMANN INSTITUTE OF SCIENCE | 234 HERZL STREET REHOVOT 7610001   PO BOX 26   ISRAEL |
| WELLINGTON HADLEY HARBOR | ATTN: JOSH SOMMERFELD 280 CONGRESS STREET   BOSTON MA 2210 |
| WELLINGTON HADLEY HARBOR MASTER INVESTORS | ADDRESS ON FILE |

Synhego Corporation
Address Service List

| Name | Address |
|------|---------|
| WELLINGTON HADLEY HARBOR MASTER INVESTORS | (CAYMAN) III L.P. ATTN: TIMOTHY KANE 280 CONGRESS STREET  BOSTON MA 2210 |
| WELLS FARGO VENDOR FINANCIAL SEERVICES | PO BOX 030310    LOS ANGELES CA 90030-0310 |
| WEN, ZHAOYANG | ADDRESS ON FILE |
| WENG, NIKKI | ADDRESS ON FILE |
| WENG, TZUCHING | ADDRESS ON FILE |
| WEST VIRGINIA STATE UNIVERSITY | RESEARCH & DEVELOPMENT CORPORATION 4015 FAIRLAWN AVE PO BOX 1000   INSTITUTE WV 25112-1000 |
| WEST VIRGINIA UNIVERSITY | 1 WATERFRONT PL    MORGANTOWN WV 26505 |
| WEST, MICHELLE | ADDRESS ON FILE |
| WESTERN ALLIED MECHANICAL INC. | 33210 CENTRAL AVE    UNION CITY CA 94587-2010 |
| WESTERN FIRE SUPPLY | 3941 PARK DRIVE 20-142  EL DORADO HILLS CA 95762 |
| WESTERN RESERVE ACADEMY | 115 COLLEGE STREET    HUDSON OH 44236 |
| WESTERN SCIENTIFIC FASTSERV INC. | 5035 CLAYTON ROAD    CONCORD, CA 94521 |
| WESTERN UNIVERSITY | 1151 RICHMOND ST    LONDON ON N6A 3K7 CANADA |
| WHEELER, BRYSON | ADDRESS ON FILE |
| WHITE PROPERTIES | 900 WELCH ROAD SUITE 10  PALO ALTO CA 94304 |
| WHITEHEAD INSTITUTE | 77 MASSACHUSETTS AVENUE    CAMBRIDGE MA 2142 |
| WHITMAN COUNTY TREASURER | 400 N MAIN ST    COLFAX WA 99111 |
| WHITMAN, CHAD | ADDRESS ON FILE |
| WHITMAN, LAURA | ADDRESS ON FILE |
| WHITNEY, BRANDON | ADDRESS ON FILE |
| WI HARPER FUND VII LP | ADDRESS ON FILE |
| WI HARPER FUND VII QP LP | ADDRESS ON FILE |
| WI HARPER FUND VII-A LP | ADDRESS ON FILE |
| WIBOWO, JOSEPH | ADDRESS ON FILE |
| WIEGEL, AARON | ADDRESS ON FILE |
| WILDTYPE INC | 2325 3RD STREET UNIT 209    SAN FRANCISCO CA 94107 |
| WILKENS, KAI | ADDRESS ON FILE |
| WILMERHALE | 2100 PENNSYLVANIA AVENUE NORTHWEST    WASHINGTON DC 20037 |
| WINICK, WILLIAM | ADDRESS ON FILE |
| WINONA STATE UNIVERSITY | 175 WEST MARK STREET    WINONA MN 55987 |
| WIREFORM, LLC | 1456 W FARRAGUT AVE 2  CHICAGO IL 60640 |
| WISCONSIN ALUMNI RESEARCH FOUNDATION | 614 WALNUT STREET 13TH FLOOR    MADISON WI 53726 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 3028    MILWAUKEE WI 53201-3028 |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD    MADISON WI 53713 |
| WISE, TIMOTHY | ADDRESS ON FILE |
| WITTY, ANDREW | ADDRESS ON FILE |
| WOLF, LINDSEY | ADDRESS ON FILE |
| WON, BENJAMIN | ADDRESS ON FILE |
| WONG, ELSA | ADDRESS ON FILE |
| WONG, HONG TAT | ADDRESS ON FILE |
| WONG, IAN | ADDRESS ON FILE |
| WONG, JESSICA | ADDRESS ON FILE |
| WOOD, KRIS | ADDRESS ON FILE |
| WOODS, ELI | ADDRESS ON FILE |
| WOODS, ELI | ADDRESS ON FILE |
| WORKDAY INC. | 6110 STONERIDGE MALL ROAD    PLEASANTON CA 94588 |
| WORLD COURIER | 1313 FOURTH AVE    NEW HYDE PARK NY 11040 |

| Name | Address |
|------|---------|
| WREN, DONNA | ADDRESS ON FILE |
| WRONSKI, ANNA | ADDRESS ON FILE |
| WU, JOANN | ADDRESS ON FILE |
| WU, JOANN | ADDRESS ON FILE |
| WUGEN | 4340 DUNCAN AVE SUITE 302   ST. LOUIS MO 63110 |
| WUL, BRIAN | ADDRESS ON FILE |
| X4 PHARMACEUTICALS | HELMUT-QUALTINGER-GASSE 2   WIEN  1030 AUSTRIA |
| XAIRA THERAPEUTICS, INC. | 700 GATEWAY BLVD, 4TH FLOOR   SOUTH SAN FRANCISCO CA 94080 |
| XAP THERAPEUTICS, INC. | BABRAHAM RESEARCH CAMPUS MAIA BUILDING (B270)   CAMBRIDGE  CB22 3AT UNITED KINGDOM |
| XAVIER, JOHAN | ADDRESS ON FILE |
| XAVO USA INC. | ONE BOSTON PLACE SUITE 2600   BOSTON MA 2108 |
| XAVO USA, INC. | ONE BOSTON PLACE SUITE 2600   BOSTON MA 2108 |
| XENCOR | 465 NORTH HALSTEAD ST SUITE 200   PASADENA CA 91107 |
| XIRUM, DOMINGA | ADDRESS ON FILE |
| XOMA (KINNATE BIOPHARMA) | 103 MONTGOMERY STREET SUITE 150   SAN FRANCISCO CA 94129 |
| XYPHOS BIOSCIENCE INC. | 100 KIMBALL WAY   SOUTH SAN FRANCISCO CA 94080 |
| Y.A. ALMOG DIAGNOSITC & MEDICAL EQUIPMENT, LTD. | 4 OREN STREET, BUILDING B, 3RD FLOOR HI PARK   SHOHAM  60850 ISRAEL |
| YAN, JINGREN | ADDRESS ON FILE |
| YANG, CHIH CHAO | ADDRESS ON FILE |
| YANG, JOYCE | ADDRESS ON FILE |
| YAZDANIFAR, MAHBOUBEH | ADDRESS ON FILE |
| YEAGER, JENNIFER | ADDRESS ON FILE |
| YEE, STEPHEN | ADDRESS ON FILE |
| YEE, STEPHEN | ADDRESS ON FILE |
| YEH, HENRY | ADDRESS ON FILE |
| YIM, TERRENCE | ADDRESS ON FILE |
| Y-MABS THERAPEUTICS, INC. | 1111 IDEATION WAY, BASEMENT STE C003   NUTLEY NJ 7110 |
| YODER, DAVID | ADDRESS ON FILE |
| YONSEI UNIVERSITY COLLEGE OF MEDICINE | 50-1, YONSEI-RO, SEODAEMUN-GU RM 318, ABMRC (AVISON BIOMEDICAL RESEARCH CENTER  SEOUL  3722 SOUTH KOREA |
| YOUSEQ LTD | 8 MOORSIDE PLACE MOORSIDE ROAD   WINCHESTER  SO23 7FX UNITED KINGDOM |
| YRC FREIGHT | 10990 ROE AVE   OVERLAND PARK KS 66211 |
| Z LAB INSTALLATION, INC. | 533 BUTTONWOOD DR.   DANVILLE CA 94506 |
| ZAGENO LIMITED | KEMPERPLATZ 1, MITTE D   BERLIN  10785 GERMANY |
| ZAIDI, QAISER | ADDRESS ON FILE |
| ZAININGER, JAMES | ADDRESS ON FILE |
| ZAKLAD GENETYKI SADOWEJ SP. Z O. O. | WYSZYNSKIEGO 14/2   JOZEFOW  5420 POLAND |
| ZAMORA, KEVIN ARCENIO | ADDRESS ON FILE |
| ZAVALAS WINDOW TINT | 3498 CESAR CHAVEZ ST   SAN FRANCISCO CA 94110 |
| ZELIN, ELENA | ADDRESS ON FILE |
| ZELIN, ELENA | ADDRESS ON FILE |
| ZELINSKI, MATTHEW | ADDRESS ON FILE |
| ZELLUNA IMMUNOTHERAPY | 64 ULLERNCHAUSSEEN   OSLO  379 NORWAY |
| ZENG, ZIHAO | ADDRESS ON FILE |
| ZENG, ZIHAO | ADDRESS ON FILE |
| ZEPEDA, ADRIANNA | ADDRESS ON FILE |
| ZHAI, DAN | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| ZHANG, CHRISTOPHER | ADDRESS ON FILE |
| ZHANG, KENNETH | ADDRESS ON FILE |
| ZHANG, RENHAO | ADDRESS ON FILE |
| ZHANG, ZHU | ADDRESS ON FILE |
| ZHAO, YANG | ADDRESS ON FILE |
| ZHAO, YANG | ADDRESS ON FILE |
| ZHEN PARTNERS FUND IV, L.P. | ADDRESS ON FILE |
| ZHENG, WENXUAN | ADDRESS ON FILE |
| ZHENG, YUETING | ADDRESS ON FILE |
| ZHENG, YUXUAN | ADDRESS ON FILE |
| ZHU, JIE | ADDRESS ON FILE |
| ZHU, JONATHAN | ADDRESS ON FILE |
| ZIELBIO, INC. | 1317 CARLTON AVENUE SUITE 200   CHARLOTTESVILLE VA 22902 |
| ZIELBIO, INC. | 705D DALE AVENUE    CHARLOTTESVILLE VA 22902 |
| ZOETIS INC | VIA ANDREA DORIA 41M    KALAMAZOO  80526 ITALY |
| ZOHO CORPORATION | 4141 HACIENDA DRIVE    PLEASANTON CA 94588 |
| ZOMAGEN BIOSCIENCE BELGIUM BV | TECHNOLOGIEPARK 94    ZWIJNAARDE  9052 BELGIUM |
| ZOOM VIDEO COMMUNICATIONS INC | PO BOX 888843    LOS ANGELES CA 90088-8843 |
| ZORO TOOLS INC | PO BOX 5233    JANESVILLE WI 53547-5233 |
| ZRG TOFT GROUP LLC | 69 MILK ST SUITE 304    WESTBOROUGH MA 1581 |

## Total Count: 3426

**EXHIBIT B**

Synthego Corporation, Case No. 25-10823 (MFW)
Electronic Mail Master Service List

| Name | Email Address |
|---|---|
| ERS GENOMICS LIMITED | finance@ersgenomics.com; john.milad@ersgenomics.com |
| AAF II - YASI VENTURES, L.P. | kyle@aaf.vc; kyle@aaf.vc |
| PACHULSKI STANG ZIEHL & JONES LLP | joneill@pszjlaw.com |
| ARAB ANGEL GP I, L.P. | kyle@arabangel.vc; kyle@aaf.vc; kyle@aaf.vc |
| ERNST & YOUNG US LLP | gss.accountsreceivable@xe02.ey.com |
| GIGAFUND 1, LP | legal@gigafund.com |
| GRANT THORNTON LLP | cash@us.gt.com; chris.stathopoulos@us.gt.com |
| LESLIE ENTERPRISES LP | mleslie@leslieventures.com |
| LUMA BIO-IT SPV, L.P. | legal@8vc.com; legal@8vc.com |
| LUMA BIO-IT SPV-A, L.P. | legal@8vc.com; legal@8vc.com |
| MENLO VENTURES XI, L.P. | finance@menlovc.com |
| MMEF XI, L.P. | finance@menlovc.com |
| MORROW-MEADOWS CORPORATION | info@morrow-meadows.com |
| NIXON PEABODY LLP | lcisz@nixonpeabody.com |
| SECURITIES & EXCHANGE COMMISSION | chairman@sec.gov; commissionerpeirce@sec.gov |
| DISTRICT OF DELAWARE - S. T. HANSON | usade.ecfbankruptcy@usa.doj.gov |
| OFFICE OF THE UNITED STATES TRUSTEE | jon.lipshie@usdoj.gov; megan.seliber@usdoj.gov |
| PERCEPTIVE CREDIT HOLDINGS III, LP | csamis@potteranderson.com; bhaywood@potteranderson.com; sforshay@potteranderson.com |
| OFFIT KURMAN, P.A. | brian.mclaughlin@offitkurman.com |
| RNA SPV LLC | rajgarg10@aol.com |
| MERRICK, KAY E. | EMAIL ADDRESS ON FILE |
| WELLINGTON HADLEY HARBOR MASTER INVESTORS | tmkane@wellington.com |
| EXCELSIOR HOLDINGS C2 LLC | performancereporting@olympusventures.com |
| PROPHARMA GROUP HOLDINGS, LLC | tom.hunter@propharmagroup.com |
| TRUEBRIDGE DIRECT FUND L.P. | mwilliams@truebridgecapital.com |
| APPRENTICE FS, INC. | steven.corey@apprenticefs.com; steven.corey@apprenticefs.com |
| DECLARATION CAPITAL PE SPV XLVI LLC | rjackowitz@declarationpartners.com |
| DERYCK C. MAUGHAN REVOCABLE TRUST | dcmaughan@gmail.com |
| EMERGING TECHNOLOGIES FUND II LLC | marc.weiss@ofcap.com |
| EMERGING TECHNOLOGIES FUND III LLC | marc.weiss@ofcap.com |
| PERCEPTIVE CR. HOLDINGS III LP | jnewton@mofo.com; mrussell@mofo.com; jkrenn@mofo.com; dmckenzie@mofo.com; wwinsett@mofo.com; iguevrekian@mofo.com |
| PRS, LLC | np@psoros.com |

Synthego Corporation, Case No. 25-10823 (MFW)
Electronic Mail Master Service List

| Name | Email Address |
|---|---|
| SECURITIES & EXCHANGE COMMISSION | chair@sec.gov; commissionerpeirce@sec.gov; commissioneruyeda@sec.gov |
| WEIL, GOTSHAL & MANGES LLP | melissa.appenrodt@weil.com |
| DONNELLEY FINANCIAL SOLUTIONS | jamie.toombs@dfinsolutions.com |
| 8VC CO-INVEST FUND I, L.P. | nathan@8vc.com; nathan@8vc.com |
| 8VC ENTREPRENEURS FUND I, L.P. | nathan@8vc.com; nathan@8vc.com |
| 8VC FUND I, L.P | nathan@8vc.com; nathan@8vc.com |
| AAF - SYNTHEGO GROWTH, L.P. | kyle@aaf.vc; kyle@aaf.vc |