## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| SYNTHEGO CORPORATION,[1] | Case No. 25-10823 (MFW) |
| Debtor. | **Ref. Docket Nos. 112 & 122** |

### CERTIFICATE OF SERVICE

I, ANDREA SPEELMAN, hereby certify that:

1.  I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On June 4, 2025, I caused to be served the:

    a.  "Notice of Proposed Sale of Substantially All of the Debtor's Assets, Free and Clear of All Encumbrances, Other Than Assumed Liabilities, and Scheduling Final Sale Hearing Related Thereto," dated June 2, 2025 [Docket No. 112], (the "Sale Notice"),

    b.  "Notice of Deadlines for the Filing of (I) Proofs of Claim, Including Requests for Payment Pursuant to Section 503(B)(9) of the Bankruptcy Code, and (II) Rejection Damages Claims," dated June 2, 2025 [Docket No. 122], (the "Bar Date Notice"),

    c.  "Proof of Claim (Official Form 410)," a sample of which is annexed hereto as <u>Exhibit A,</u> (the "Proof of Claim"),

    d.  "Official Form 410 – Instructions for Proof of Claim," a sample of which is annexed hereto as <u>Exhibit B,</u> (the "POC Instructions"), and

    by causing true and correct copies of the:

    i.  Bar Date Notice, Proof of Claim, and POC Instructions to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C,</u>

    ii.  Sale Notice, Bar Date Notice, Proof of Claim, and POC Instructions, personalized to include the name and address of the creditor and the amount, nature, classification, and description of the scheduled claim, to be enclosed

---

[1] A complete list of the Debtors (as defined below) in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/Wellpath. The Debtors' service address for these chapter 11 cases is 3340 Perimeter Hill Drive, Nashville, Tennessee 37211.

securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>,

   iii.  Sale Notice, Bar Date Notice, Proof of Claim, and POC Instructions, personalized to include the name and address of the creditor, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E</u>, and

   iv.  Bar Date Notice, Proof of Claim and POC Instructions to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit F</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT, OR LEGAL DEPARTMENT."

<u>*/s/ Andrea Speelman*</u>
Andrea Speelman

# EXHIBIT A

[form ...epiq11.com/syh]

**United States Bankruptcy Court for the District of Delaware**

Synthego Corporation
**Claims Processing Center**
c/o Epiq Corporate Restructuring, LLC
P.O. Box 4420
Beaverton, OR 97076-4420

Name of Debtor:  Synthego Corporation
Case Number:   25-10823

☐ Check box if the address on the envelope sent to you by the court needs to be updated. Identify your replacement address in Part 1 (Section 3) below.

**For Court Use Only**

# Proof of Claim (Official Form 410)

04/25

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.  Except for claims under 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503. Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment. A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.  18 U.S.C. §§ 152, 157, and 3571.
**Fill in all the information about the claim as of the date the case was filed.  That date is on the notice of bankruptcy (Form 309) that you received.**

## Part 1:   Identify the Claim

**1.    Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim):  _____

Other names the creditor used with the debtor:  _____

**2.    Has this claim been acquired from someone else?    ☐ No  ☐ Yes.   From whom?**  _____

**3.    Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

**Where should notices to the creditor be sent?**

Name _____

Number     Street

City                    State         ZIP Code

Country (if International): _____

Contact phone: _____

Contact email: _____

Uniform claim identifier (if you use one):

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**Where should payments to the creditor be sent?**
(if different)

Name _____

Number     Street

City                    State         ZIP Code

Country (if International): _____

Contact phone: _____

Contact email: _____

**4.    Does this claim amend one already filed?**

☐ No

☐ Yes.    Claim number on court

claims register (if known) _____

Filed on _____
        MM  / DD  / YYYY

**5.    Do you know if anyone else has filed a proof of claim for this claim?**

☐ No

☐ Yes.   Who made the earlier filing?

_____

## Part 2:    Give Information About the Claim as of the Date the Case Was Filed

**6.  Do you have any number you use to identify the debtor?**

☐ No

☐ Yes.

Last 4 digits of the debtor's account or any number you use to identify the debtor:

____  ____  ____  ____

**7.  How much is the claim?**

$_____ .

**Does this amount include interest or other charges?**

☐ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8.  What is the basis of the claim?**

Examples:  Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.  Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

☐ No

☐ Yes.    The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate.  If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other.  Describe: _____

_____

**Basis for perfection:** _____

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:                   $_____

Amount of the claim that is secured:    $_____

Amount of the claim that is unsecured: $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any
default as of the date of the petition:   $_____

Annual Interest Rate (when case was filed) _____%

☐ Fixed   ☐ Variable

**10. Is this claim based on a lease?**

☐ No

☐ Yes. **Amount necessary to cure
any default as of the date of petition.**

$_____

**11. Is this claim subject to a right of setoff?**

☐ No

☐ Yes.  Identify the property:

_____

**12. Is all or part of the claim entitled to priority
under 11 U.S.C. § 507(a)?**

☐ No

☐ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,800* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $17,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other.  Specify subsection of 11 U.S.C. § 507 (a)(___) that applies.

*   Amounts are subject to adjustment on 4/01/28 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority.  For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

---

**13.  Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☐ No

☐ Yes. **Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9): $_____**

---

| Part 3: | Sign Below |
|---|---|

**The person completing this proof of claim must sign and date it.  FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐  I am the creditor.

☐  I am the creditor's attorney or authorized agent.

☐  I am the trustee, or the debtor, or their authorized agent.  Bankruptcy Rule 3004.

☐  I am a guarantor, surety, endorser, or other co-debtor.  Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   _____     _____
                          MM / DD / YYYY           Signature

**Print the name of the person who is completing and signing this claim:**

Name    _____
              First name              Middle name              Last name

Title    _____

Company  _____
              Identify the corporate servicer as the company if the authorized agent is a servicer.

Address  _____
              Number         Street

         _____
              City                           State        ZIP Code

Contact Phone _____    Email _____

**EXHIBIT B**

# Official Form 410 - Instructions for Proof of Claim

United States Bankruptcy Court

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

A person who files a fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157 and 3571

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**
- **Fill in the caption at the top of the form.**
- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.
- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of redaction below.) Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).
- **Do not attach original documents because attachments may be destroyed after scanning.**
- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information.** Leave out or redact confidential information both in the claim and in the attached documents.
- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.
- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child (John Doe, parent, 123 Main St, City, State).* See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may access the Claims Agent's website (https://dm.epiq11.com/synthego) to view your filed form under "Claims."

---

### Please Send Your Completed Proof of Claim Form To

**First Class Mail:**
Synthego Corporation
Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
PO Box 4420
Beaverton, OR 97076-4420

**Hand Delivery or Overnight Mail:**
Synthego Corporation
Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
10300 SW Allen Blvd
Beaverton, OR 97005

**Electronic Filing:**
**By accessing the E-filing Claims link at**
https://epiqworkflow.com/cases/syh

---

## Understand the terms used in this form

**Administrative expense**: Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim**: A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9)**: A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtors' business. Attach documentation supporting such claim.

**Creditor**: A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor**: A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection**: Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy**: A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim**: A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim**: A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information**: Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a)**: A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff**: Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier**: An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim**: A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

### Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**EXHIBIT C**

| Name | Address |
| --- | --- |
| 8VC CO-INVEST FUND I, L.P. | ATTN: NATHAN FOTEDAR 907 SOUTH CONGRESS AVE   AUSTIN TX 78704 |
| 8VC ENTREPRENEURS FUND I, L.P. | ATTN: NATHAN FOTEDAR 907 SOUTH CONGRESS AVE   AUSTIN TX 78704 |
| 8VC FUND I, L.P | ATTN: NATHAN FOTEDAR 907 SOUTH CONGRESS AVE   AUSTIN TX 78704 |
| AAF - SYNTHEGO GROWTH, L.P. | ATTN: KYLE HENDRICK 10190 AKHTAMAR DRIVE   GREAT FALLS VA 22066 |
| AAF II - YASI VENTURES, L.P. | ATTN: KYLE HENDRICK 27 HOSPITAL ROAD   GEORGE TOWN  KY1-1001 CAYMAN ISLANDS |
| APPRENTICE FS, INC. | ATTN: STEVEN COREY 190 CHRISTOPHER COLUMBUS DRIVE UNIT 5A  JERSEY CITY NJ 7302 |
| ARAB ANGEL GP I, L.P. | ATTN: KYLE HENDRICK 2775 SAND HILL RD   MENLO PARK CA 94025 |
| DECLARATION CAPITAL PE SPV XLVI LLC | ATTN: ROB JACKOWITZ 510 MADISON AVENUE   NEW YORK NY 10022 |
| DERYCK C. MAUGHAN REVOCABLE TRUST | ADDRESS ON FILE |
| DISTRICT OF DELAWARE - S. T. HANSON | HERCULES BUILDING US ATTORNEYS OFFICE 1313 N. MARKET ST, PO BOX 2046 WILMINGTON DE 19801 |
| DONNELLEY FINANCIAL SOLUTIONS | ATTN: JAMIE TOOMBS, MANAGER-AR 391 STEEL WAY   LANCASTER PA 17601 |
| EMERGING TECHNOLOGIES FUND II LLC | ATTN: MARC WEISS 1140 AVENUE OF THE AMERICAS 9TH FLOOR  NEW YORK NY 10036 |
| EMERGING TECHNOLOGIES FUND III LLC | ATTN: MARC WEISS 1140 AVENUE OF THE AMERICAS 9TH FLOOR  NEW YORK NY 10036 |
| ERNST & YOUNG US LLP | ATTN: AAMIR QURESHI, CEO 303 S ALMADEN BLVD   SAN JOSE CA 95110 |
| ERS GENOMICS LIMITED | ATTN: JOHN MILAD 88 HARCOURT STREET   DUBLIN  D02 DK18 IRELAND |
| EXCELSIOR HOLDINGS C2 LLC | ATTN: TODD MIRANDA, CEO 6600 FRANCE AVE. S. SUITE 550  MINNEAPOLIS MN 55435 |
| GIGAFUND 1, LP | ATTN: S. OSKOUI, CO-FOUNDER MGN PTR 1200 SEAPORT BLVD   REDWOOD CITY CA 94063 |
| GRANT THORNTON LLP | ATTN: CHRIS STATHOPOULOS, DEP CNSL 101 CALIFORNIA ST. SUITE 2700  SAN FRANCISCO CA 94111 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346    PHILADELPHIA PA 19101-7346 |
| LESLIE ENTERPRISES LP | ATTN: MARK LESLIE 738 WESTRIDGE DRIVE   PORTOLA VALLEY CA 94028 |
| LUMA BIO-IT SPV, L.P. | ATTN: IAN SHANNON, GENERAL COUNSEL PIER 5 SUITE 101   SAN FRANCISCO CA 94111 |
| LUMA BIO-IT SPV-A, L.P. | ATTN: IAN SHANNON, GENERAL COUNSEL PIER 5 SUITE 101   SAN FRANCISCO CA 94111 |
| MENLO VENTURES XI, L.P. | ATTN: JOHN G. STOKES 3000 SAND HILL ROAD BUILDING 4, SUITE 100  MENLO PARK CA 94025 |
| MERRICK, KAY E. | ADDRESS ON FILE |
| MMEF XI, L.P. | ATTN VENKY GANESAN, MANAGING MEMBER 2884 SAND HILL ROAD SUITE 100  MENLO PARK CA 94025 |
| MORROW-MEADOWS CORPORATION | ATTN: CATHLEEN VICK, CEO 231 BENTON CT   WALNUT CA 91789 |
| NIXON PEABODY LLP | (COUNSEL TO ERS GENOMICS LIMITED) ONE EMBARCADERO CENTER 32ND FLR  SAN FRANCISCO CA 94111 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JONATHAN LIPSHIE, MEGAN SELIBER J CALEB BOGGS FEDERAL BUILDING 844 N. KING STREET, SUITE 2207  WILMINGTON DE 19801 |
| OFFIT KURMAN, P.A. | COUNSEL TO REPROCELL USA INC. ATTN: BRIAN J. MCLAUGHLIN, ESQ. 222 DELAWARE AVENUE, SUITE 1105  WILMINGTON  DE 19801 |
| PERCEPTIVE CR. HOLDINGS III LP | C/O MORRISON & FOERESTER LLP ATTN: JAMES NEWTON, MIRANDA RUSSELL J. KRENN, D. MCKENZIE, W. WINSETT 250 W 55TH ST NEW YORK NY 10019-9601 |
| PERCEPTIVE CREDIT HOLDINGS III, LP | C/O POTTER ANDERSON & CORROON LLP ATTN CHRISTOPHER SAMIS, BRETT  HAYWOOD, SHANNON FORSHAY 1313 N. MARKET ST, 6TH FLR WILMINGTON DE 19801 |
| PROPHARMA GROUP HOLDINGS, LLC | ATTN: TOM HUNTER 107 WEST HARGETT STREET   RALEIGH NC 27601 |
| PRS, LLC | ATTN: ERIN LASSEN, CFO 250 WEST 55TH STREET 26TH FLOOR  NEW YORK NY 10019 |
| RNA SPV LLC | ATTN: SARAH BOYCE, CEO 3211 SOUTH OCEAN BLVD. SUITE 701  HIGHLAND BEACH FL 33487 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: ANTONIA APPS, REGIONAL DIR 100 PEARL ST. SUITE 20-100   NEW YORK NY 10004-2616 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: ANTONIA APPS, REGIONAL DIR 100 PEARL ST. SUITE 20-100   NEW YORK  10004-2616 |
| TN DEPT OF REVENUE | C/O TN ATTY GENERAL'S OFFICE,  BANKRUPTCY DIVISON PO BOX 20207  NASHVILLE TN 37202-0207 |
| TRUEBRIDGE DIRECT FUND L.P. | ATTN: MEL WILLIAMS 1011 SOUTH HAMILTON ROAD SUITE 400  CHAPEL HILL NC 27517 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: MELISSA APPENRODT 767 FIFTH AVENUE   NEW YORK NY 10153 |
| WELLINGTON HADLEY HARBOR MASTER INVESTORS | (CAYMAN) III L.P. ATTN: TIMOTHY KANE 280 CONGRESS STREET  BOSTON MA 2210 |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |

Total Count: 40

**EXHIBIT D**

| Name | Address |
| --- | --- |
| 64X BIO | 1000 MARINA BLVD SUITE 100   BRISBANE CA 95070 |
| 858 THERAPEUTICS | 4757 NEXUS CENTER DRIVE SUITE 150   SAN DIEGO CA 92121 |
| 8VC CO-INVEST FUND I, L.P. | ATTN: NATHAN FOTEDAR 907 SOUTH CONGRESS AVE   AUSTIN TX 78704 |
| 8VC CO-INVEST FUND I, L.P. | ATTN: NATHAN FOTEDAR 907 SOUTH CONGRESS AVE   AUSTIN TX 78704 |
| 8VC ENTREPRENEURS FUND I, L.P. | ATTN: NATHAN FOTEDAR 907 SOUTH CONGRESS AVE   AUSTIN TX 78704 |
| 8VC ENTREPRENEURS FUND I, L.P. | ATTN: NATHAN FOTEDAR 907 SOUTH CONGRESS AVE   AUSTIN TX 78704 |
| 8VC FUND I, L.P | ATTN: NATHAN FOTEDAR 907 SOUTH CONGRESS AVE   AUSTIN TX 78704 |
| 8VC FUND I, L.P | ATTN: NATHAN FOTEDAR 907 SOUTH CONGRESS AVE   AUSTIN TX 78704 |
| A2 BIOTHERAPEUTICS | 30301 AGOURA ROAD   AGOURA HILLS CA 91301 |
| AAF - SYNTHEGO GROWTH, L.P. | ATTN: KYLE HENDRICK 10190 AKHTAMAR DRIVE   GREAT FALLS VA 22066 |
| AAF II - YASI VENTURES, L.P. | ATTN: KYLE HENDRICK 27 HOSPITAL ROAD   GEORGE TOWN  KY1-1001 CAYMAN ISLANDS |
| AALBORG UNIVERSITY | 5 FREDRIK BAJERS VEJ   AALBORG  09220 DENMARK |
| AARHUS UNIVERSITY | 1 NORDRE RINGGADE   AARHUS  10013 DENMARK |
| AARHUS UNIVERSITY | 1 NORDRE RINGGADE   AARHUS  10013 DENMARK |
| AB SCIENCE | AVENUE GEORGE V   PARIS  75008 FRANCE |
| ABBVIE BIORESEARCH CENTER | 2261 MARKET STREET 4759   SAN FRANCISCO CA 94114 |
| ABCAM | PO BOX 3460   BOSTON MA 02241-3460 |
| ACHELOIS ONCOLOGY | 3698 HAVEN AVE. SUITE A   REDWOOD CITY CA 94063 |
| ADAMS COUNTY TREASURER'S OFFICE | 4430 S. ADAMS COUNTY PKWY SUITE C2436   BRIGHTON CO 80601 |
| ADICET BIO | 1000 BRIDGE PARKWAY   REDWOOD CITY CA 94065 |
| ADVANCE PAPER SYSTEMS, INC. | 499 PARROTT ST   SAN JOSE CA 95112 |
| ADVANCED TARGETING SYSTEMS | 1930 KELLOGG AVE   CARLSBAD CA 92008 |
| AGILEBITS INC (DBA 1PASSWORD) | PO BOX 7411049   CHICAGO IL 60674-1049 |
| ALAMEDA COUNTY AUDITOR-CONTROLLER'S OFFICE | 1221 OAK STREET ROOM 249   OAKLAND CA 94612 |
| ALAMEDA COUNTY AUDITOR-CONTROLLER'S OFFICE | 1221 OAK STREET ROOM 249   OAKLAND CA 94612 |
| ALAMEDA COUNTY AUDITOR-CONTROLLER'S OFFICE | 1221 OAK STREET ROOM 249   OAKLAND CA 94612 |
| ALDEVRON LLC | 4055 41ST AVE S   FARGO ND 58104 |
| ALENTIS THERAPEUTICS | HEGENHEIMERMATTWEG 167A   ALLSCHWIL BASEL LANDSCHAFT  4123 CH SWITZERLAND |
| ALEXION PHARMACEUTICALS, INC. | 100 COLLEGE ST   NEW HAVEN CT 06510 |
| ALK ABELLO, INC | 1700 ROYSTON LANE   ROUND ROCK TX 78664 |
| ALL THINGS BUGS | 755 RESEARCH PARKWAY SUITE 465 UNIVERSITY RESEARCH PARK  OKLAHOMA CITY OK 73104 |
| ALLEGHENY COUNTY TREASURER'S OFFICE | 436 GRANT STREET ROOM 108   PITTSBURGH PA 15219 |
| ALLOY THERAPEUTICS | 275 2ND AVE STE 200   WALTHAM MA 2451 |
| ALPHINA THERAPEUTICS, INC. | 36 CHURCH LANE   WESTPORT CT 60880 |
| AM CHEMICALS LLC | 1060 JOSHUA WAY   VISTA CA 92081 |
| AMBAGON THERAPEUTICS | 953 INDIANA ST   SAN FRANCISCO CA 94107 |
| AMERICAN ASSOCIATION FOR CANCER RESEARCH | 615 CHESTNUT STREET 17TH FLOOR   PHILADELPHIA PA 19106 |
| AMERICAN DURAFILM | 55 BOYNTON RD PO BOX 6770   HOLLISTON MA 01746 |
| AMERICAN INTERNATIONAL CHEMICAL, LLC | 2000 WEST PARK DRIVE SUITE 300   WESTBOROUGH MA 01581 |
| AMGEN | ONE AMGEN CENTER DRIVE   THOUSAND OAKS CA 91320 |
| AMGEN | ONE AMGEN CENTER DRIVE   THOUSAND OAKS CA 91320 |
| AMPLIFYBIO, LLC | 1425 PLAIN CITY-GEORGESVILLE ROAD, BLDG JM-10   WEST JEFFERSON OH 43162 |
| API GROUP LIFE SAFETY USA LLC | DBA WESTERN STATES FIRE PROTECTION COMPANY PO BOX 412007   BOSTON MA 02241 |
| APPRENTICE FS, INC. | 101 HUDSON STREET   JERSEY CITY NJ 07302 |
| APPRENTICE FS, INC. | 101 HUDSON STREET   JERSEY CITY NJ 07302 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| ARAB ANGEL GP I, L.P. | ATTN: KYLE HENDRICK 2775 SAND HILL RD   MENLO PARK CA 94025 |
| ARC RESEARCH INSTITUTE | 3181 PORTER DR.   PALO ALTO CA 94304 |
| ARCTORIS | 281 TRESSER BLVD. 9TH FLOOR   STAMFORD CT 6901 |
| ARIZONA STATE UNIVERSITY | 1151 SOUTH FOREST AVENUE   TEMPE AZ 04981 |
| ARRAY BIOPHARMA | 3200 WALNUT STREET   BOULDER CO 80301 |
| ARSENAL BIOSCIENCES, INC. | 2 TOWER PLACE SUITE 700   SOUTH SAN FRANCISCO CA 94080 |
| ARTEMYS FOODS | 1610 SE 3RD AVE   PORTLAND OR 97214 |
| ARTIOS PHARMA LIMITED | BABRAHAM RESEARCH CAMPUS   CAMBRIDGE  CB22 3FH UNITED KINGDOM |
| ASCEND GENE AND CELL THERAPIES LTD | 1010 ATLANTIC AVE. SUITE 102   ALAMEDA CA 94501 |
| ASKBIO | PO BOX 12848   DURHAM NC 27709 |
| ASKLEPIOS BIOPHARMACEUTICALS | 20 T.W. ALEXANDER DRIVE SUITE 110   DURHAM NC 27560 |
| ASTRAZENECA : DEAN ROW COURT | 1800 CONCORD PIKE   WILMINGTON DE 19850 |
| ASTRAZENECA : DEAN ROW COURT | 1800 CONCORD PIKE   WILMINGTON DE 19850 |
| ASTRAZENECA : DEAN ROW COURT | 1800 CONCORD PIKE   WILMINGTON DE 19850 |
| ASTRAZENECA PHARMACEUTICALS LP | 1800 CONCORD PIKE   WILMINGTON DE 19850 |
| ATRECA INC | 835 INDUSTRIAL ROAD SUITE 400   SAN CARLOS CA 94070 |
| AUBURN UNIVERSITY | 182 SOUTH COLLEGE STREET   AUBURN AL 36849 |
| BARO STUDIO CO. LTD. | 292-32 SOLTAESANGDUGIL HYANGNAMEUP HWASUNG   HWASUNG  18589 SOUTH KOREA |
| BARTON INTEGRATION LLC | 5151 CALIFORNIA AVENUE SUITE 100  IRVINE CA 92617 |
| BAY ALARM COMPANY | PO BOX 51041   LOS ANGELES CA 90051-5337 |
| BAY AREA AIR QUALITY MGMT DIST. BAAQMD | 375 BEALE STREET SUITE 600   SAN FRANCISCO CA 94105 |
| BAYLOR COLLEGE OF MEDICINE | 1 BAYLOR PLAZA MS 201   HOUSTON TX 77030 |
| BAYLOR COLLEGE OF MEDICINE | 1 BAYLOR PLAZA MS 201   HOUSTON TX 77030 |
| BC CANCER RESEARCH CENTRE | 1795 WILLINGDON AVE   BURNABY BC V5C 6E3 CANADA |
| BEAM THERAPEUTICS, INC. | 325 VASSAR ST   CAMBRIDGE MA 02139 |
| BEAM THERAPEUTICS, INC. | 325 VASSAR ST   CAMBRIDGE MA 2139 |
| BEIGENE (TAIWAN) LIMITED | 4F-1,NO.386, SEC. 6, NANJING E. RD. NEIHU DIST   TAIPEI CITY  114030 TAIWAN |
| BEIJING SBS GENETECH CO., LTD | ROOM 202 BUILDING 2 NO.1 SHANGDI 4TH STREET  BEIJING  100085 CHINA |
| BENAROYA RESEARCH INSTITUTE | 1201 9TH AVENUE   SEATTLE WA 98101 |
| BERLIN-BRANDENBURG ACADEMY OF SCIENCES | AND HUMANITIES (BBAW) JÄGERSTRASSE 22/23. D-10117  BERLIN  GERMANY |
| BETH ISRAEL DEACONESS MEDICAL CENTER | 330 BROOKLINE AVENUE   BOSTON MA 02119 |
| BIDDLE CONSULTING GROUP, INC | 193 BLUE RAVINE ROAD SUITE 270   FOLSOM CA 95630 |
| BIOCENTRIQ, INC. (ISB) | 201 COLLEGE RD E   PRINCETON NJ 08540 |
| BIOGEN | PO BOX 425025   ACCOUNTS PAYABL CAMBRIDGE MA 2142 |
| BIOLABS, INC | 139 MAIN STREET SUITE 401   CAMBRIDGE MA 2142 |
| BIOLYPH LLC | 4275 NOREX DR   CHASKA MN 55318 |
| BIOMARIN | 105 DIGITAL DRIVE   NOVATO CA 94949 |
| BIOMARIN | 105 DIGITAL DRIVE   NOVATO CA 94949 |
| BIONOVA CIENTIFICA, S.L. | C/ ABTAO, 5 - OFICINA 3   MADRID  28007 SPAIN |
| BIO-RAD LABORATORIES, INC. | PO BOX 849740   LOS ANGELES CA 90084-9740 |
| BIOSCRIBE, INC. | 3232 DRY CREEK RD   HEALDSBURG CA 95448 |
| BIOTECHNOLOGY RESEARCH CENTER (CRBT) | UNIVERSITY OF CONSTANTINE 2 ABDELHAMID MEHRI  EL KHROUB  ALGERIA |
| BIOTOOLS CO., LTD. | RM. 9, 9F., NO. 93, SEC. 1, XINTAI 5TH RD XIZHI DISTRICT   NEW TAIPEI CITY  221 TAIWAN |
| BIT BIO LIMITED | THE DOROTHY HODGKIN BUILDING BABRAHAM RESEARCH CAMPUS   CAMBRIDGE  CB22 3FH UNITED KINGDOM |
| BLOOMBERG INDUSTRY GROUP | 1801 S BELL ST   ARLINGTON VA 22202 |
| BLUE EARTH COUNTY PUBLIC WORKS | 35 MAP DRIVE   MANKATO MN 56001 |
| BOSTON CHILDRENS HOSPITAL | 300 LONGWOOD AVENUE   BOSTON MA 02115 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| BOSTON CHILDRENS HOSPITAL | 300 LONGWOOD AVENUE    BOSTON MA 02115 |
| BOSTON UNIVERSITY | 595 COMMONWEALTH AVENUE    BOSTON MA 02118 |
| BOSTON UNIVERSITY | 595 COMMONWEALTH AVENUE    BOSTON MA 02118 |
| BRIACELL | 3RD FLOOR BELLEVUE CENTRE 235-15TH STR  WEST VANCOUVER  V7T 2X1 CANADA |
| BRIGHAM AND WOMENS HOSPITAL | 75 FRANCIS STREET    BOSTON MA 02115 |
| BROAD INSTITUTE | 415 MAIN STREET    CAMBRIDGE MA 02142 |
| BUCK INSTITUTE FOR RESEARCH ON AGING | 8001 REDWOOD BOULEVARD    NOVATO CA 94947 |
| BURGHERGRAY LLP | 1350 BROADWAY, SUITE 1510    NEW YORK NY 10018 |
| BUSCH LLC | 516 VIKING DRIVE    VIRGINIA BEACH VA 23452 |
| C4 THERAPEUTICS | 480 ARSENAL WAY 200    WATERTOWN MA 02472 |
| CALIFORNIA DEPARTMENT OF TAX AND | FEE ADMINISTRATION (CDTFA) 450 N STREET    SACRAMENTO CA 95814 |
| CALIFORNIA STATE UNIVERSITY, LOS ANGELES | 5151 STATE UNIVERSITY DR    LOS ANGELES CA 90032 |
| CALTROL INC. | 2685 COLLIER CANYON RD    LIVERMORE CA 94551 |
| CALTRONICS BUSINESS SYSTEMS | 1801 W. OLYMPIC BLVD.    PASADENA CA 91199 |
| CAPE BRETON UNIVERSITY | 32 LORWAY AVENUE    SYDNEY NS B1P 4Z2 CANADA |
| CARTESIAN THERAPEUTICS | 7495 NEW HORIZON WAY    FREDERICK MD 21702 |
| CARTHERICS | PO BOX 655    CARLTON SOUTH VIC 03053 AUSTRALIA |
| CARTHERICS | PO BOX 655    CARLTON SOUTH, VIC  3053 AUSTRALIA |
| CARTOGRAPHY BIOSCIENCES | 220 EAST GRAND AVENUE    SOUTH SAN FRANCISCO CA 94080 |
| CARTOGRAPHY BIOSCIENCES | 220 EAST GRAND AVENUE    SOUTH SAN FRANCISCO CA 94080 |
| CARTOGRAPHY BIOSCIENCES | 220 EAST GRAND AVENUE    SOUTH SAN FRANCISCO CA 94080 |
| CASE WESTERN RESERVE UNIVERSITY | 2500 METROHEALTH DRIVE    CLEVELAND OH 44106-4395 |
| CASMA THERAPEUTICS | 400 TECHNOLOGY SQUARE SUITE 201    CAMBRIDGE MA 02139 |
| CASPR BIOTECH | 479 JESSIE STREET    SAN FRANCISCO CA 94103 |
| CCRM | 1060 MARSH RD 1ST FLOOR    MENLO PARK CA 94025 |
| CELGENE CELLULAR THERAPEUTICS | 329 S HIGHWAY 101 SUITE 230    SOLANA BEACH CA 92075 |
| CELLFE | 733 INDUSTRIAL RD STE B1    SAN CARLOS CA 94501 |
| CENTERS FOR DISEASE CONTROL | 1600 CLIFTON ROAD NE    ATLANTA GA 30329 |
| CENTRE FOR STEM CELL RESEARCH | (CHRISTIAN MEDICAL COLLEGE) CHRISTIAN MEDICAL COLLEGE CAMPUS BAGAYAM VELLORE  TAMIL NADU  632002 INDIA |
| CENTRE FOR STEM CELL RESEARCH | (CHRISTIAN MEDICAL COLLEGE) CHRISTIAN MEDICAL COLLEGE CAMPUS BAGAYAM VELLORE  TAMIL NADU  632002 INDIA |
| CENTRO DE MEDICINA REGENERATIVA DE BARCELONA | CARRER DEL DOCTOR AIGUADER 88 CIUTAT VELLA  BARCELONA  08003 SPAIN |
| CENTRO DE NEUROCIENCIAS E BIOLOGIA CELULAR | RUA LARGA - FACULDADE DE MEDICINA 1ºANDAR - POLO I UNIVERSIDADE DE COIMBRA 3004-504 COIMBRA     PORTUGAL |
| CEPHEID | 904 EAST CARIBBEAN DRIVE    SUNNYVALE CA 94089 |
| CHARITE | CHARITE UNIVERSITAETSMEDIZIN BERLIN    BERLIN  13353 GERMANY |
| CHARITE UNIVERSITATSMEDIZIN BERLIN | CHARITEPLATZ 1 FINANZ UND RECHNUNGSWESEN ZENTRALER RECHNUNGSEINGANG BERLIN  10117 GERMANY |
| CHARLES RIVER LABORATORIES INC | PO BOX 27812    NEW YORK NY 10087-7812 |
| CHEMGENES CORPORATION | 33 INDUSTRIAL WAY    WILMINGTON MA 1887 |
| CHEMOMETEC | 3920 VETERANS MEMORIAL HIGHWAY SUITE 3  BOHEMIA NY 11716 |
| CHENGDU UCELLO BIOTECHNOLOGY CO. LIMITED | BUILDING D1 TIANFU INTERNATIONAL BIO-TOWN SHUANGLIU DISTRICT 2ND FLOOR CHENGDU  610200 CHINA |
| CHEROKEE COUNTY TAX ASSESSOR-COLLECTOR | 135 S. MAIN STREET    RUSK TX 75785 |
| CHILDREN'S HOSPITAL OF LOS ANGELES | 4650 W SUNSET BLVD    LOS ANGELES CA 90027 |
| CHILDREN'S HOSPITAL OF LOS ANGELES | 4650 W SUNSET BLVD    LOS ANGELES CA 90027 |
| CHILDRENS HOSPITAL OF ORANGE COUNTY | PO BOX 5700    ORANGE CA 92868 |
| CHILDRENS HOSPITAL OF PHILADELPHIA | PO BOX 2015    SECAUCUS NJ 07096-2015 |

| Name | Address |
|---|---|
| CHILDRENS HOSPITAL OF PHILADELPHIA | PO BOX 2015   SECAUCUS NJ 07096-2015 |
| CHILDRENS HOSPITAL OF PHILADELPHIA | PO BOX 2015   SECAUCUS NJ 07096-2015 |
| CHILDRENS NATIONAL MEDICAL CENTER | 111 MICHIGAN AVENUE NORTHWEST   WASHINGTON DC 20010 |
| CHIROPRACTIC FOR HUMANITY | 126 WAVERLY PLACE   SAN FRANCISCO CA 94108 |
| CHLA | 4650 SUNSET BLVD MAILSTOP 47   LOS ANGELES CA 90027 |
| CHRISTIANA CARE HEALTH SYSTEM (DE) | 550 SOUTH COLLEGE AVE SUITE 100A, 2ND FLOOR   NEWARK DE 19713 |
| CHRISTIANA CARE HEALTH SYSTEM (DE) | 550 SOUTH COLLEGE AVE SUITE 100A, 2ND FLOOR   NEWARK DE 19713 |
| CHRISTIAN-ALBRECHTS-UNIVERSITAT ZU KIEL (C | OLSHAUSENSTRASSE 40   KIEL 24105 GERMANY |
| CIEMAT | 78 DANSHAN ROAD A304-305 XIDONG CHUANGRONG BLDG   214105 CHINA |
| CIEMAT | 78 DANSHAN ROAD A304-305 XIDONG CHUANGRONG BLDG   214105 CHINA |
| CILOA | 356 RUE MAURICE BEJART   MONTPELLIER  34080 FRANCE |
| CINCINNATI CHILDRENS HOSPITAL MEDICAL CENTER | 3333 BURNET AVENUE   CINCINNATI OH 45229 |
| CINCINNATI CHILDRENS HOSPITAL MEDICAL CENTER | 3333 BURNET AVENUE   CINCINNATI OH 45229 |
| CINTAS | PO BOX 631025   CINCINNATI OH 45263-1025 |
| CISION US INC | PO BOX 417215   BOSTON MA 02241-7215 |
| CITY OF ALAMEDA FINANCE DEPARTMENT | 2263 SANTA CLARA AVE   ALAMEDA CA 94501 |
| CITY OF ATLANTA DEPARTMENT OF FINANCE | 68 MITCHELL ST SW SUITE 1400   ATLANTA GA 30303 |
| CITY OF ATLANTA DEPARTMENT OF FINANCE | 68 MITCHELL STREET SW SUITE 1400   ATLANTA GA 30303 |
| CITY OF AUSTIN FINANCE DEPARTMENT | 500 4TH AVE NE   AUSTIN MN 55912 |
| CITY OF BRISBANE FINANCE DEPARTMENT | 50 PARK PLACE   BRISBANE CA 94005 |
| CITY OF CHICAGO DEPARTMENT OF FINANCE | 121 N LASALLE ST 7TH FLOOR   CHICAGO IL 60602 |
| CITY OF DAVIS FINANCE DEPARTMENT | 23 RUSSELL BLVD   DAVIS CA 95616 |
| CITY OF DUARTE FINANCE DIVISION | 1600 HUNTINGTON DR   DUARTE CA 91010 |
| CITY OF GOLETA FINANCE DEPARTMENT | 130 CREMONA DR   GOLETA CA 93117 |
| CITY OF HAYWARD FINANCE DEPARTMENT | 777 B ST   HAYWARD CA 94541 |
| CITY OF HOPE | 1500 EAST DUARTE ROAD   DUARTE CA 91006 |
| CITY OF HOPE | 1500 EAST DUARTE ROAD   DUARTE CA 91006 |
| CITY OF HOPE | 1500 EAST DUARTE ROAD   DUARTE CA 91006 |
| CITY OF HOPE | 1500 EAST DUARTE ROAD   DUARTE CA 91006 |
| CITY OF HOUSTON FINANCE DEPARTMENT | 611 WALKER ST   HOUSTON TX 77002 |
| CITY OF MANKATO FINANCE DEPARTMENT | 10 CIVIC CENTER PLAZA   MANKATO MN 56001 |
| CITY OF MEMPHIS FINANCE DIVISION | 125 N MAIN ST ROOM 301   MEMPHIS TN 38103 |
| CITY OF MINNEAPOLIS FINANCE DEPARTMENT | 350 S 5TH ST ROOM 325M   MINNEAPOLIS MN 55415 |
| CITY OF NOVATO FINANCE DEPARTMENT | 922 MACHIN AVE   NOVATO CA 94945 |
| CITY OF PULLMAN FINANCE DEPARTMENT | 190 SE CRESTVIEW ST   PULLMAN WA 99163 |
| CITY OF REDWOOD CITY (UTILITY SERVICES) | PO BOX 841201   LOS ANGELES CA 90084-1201 |
| CITY OF RICHMOND FINANCE DEPARTMENT | 450 CIVIC CENTER PLAZA   RICHMOND CA 94804 |
| CITY OF RIVERSIDE FINANCE DEPARTMENT | 3900 MAIN ST   RIVERSIDE CA 92522 |
| CITY OF RUSK FINANCE DEPARTMENT | 106 E 5TH ST   RUSK TX 75785 |
| CITY OF SACRAMENTO FINANCE DEPARTMENT | 915 I ST   SACRAMENTO CA 95814 |
| CITY OF SEATTLE FINANCE DEPARTMENT | 700 5TH AVE SUITE 4500   SEATTLE WA 98104 |
| CLEVELAND CLINIC | 9500 EUCLID AVENUE   CLEVELAND OH 44106 |
| CNRS | 3 RUE MICHEL ANGE   PARIS  75016 FRANCE |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST   DENVER CO 80261 |
| COLUMBIA UNIVERSITY | 650 W 168TH STREET BLACK BUILDING RM 1708   NEW YORK NY 10032 |
| COLUMBIA UNIVERSITY | 650 W 168TH STREET BLACK BUILDING RM 1708   NEW YORK NY 10032 |
| COMPTROLLER OF MARYLAND | 80 CALVERT STREET   ANNAPOLIS MD 21404 |

| Name | Address |
|------|---------|
| CONAGEN | 15 DEANGELO DR   BEDFORD MA 01730 |
| CONLEY, NICHOLAS | ADDRESS ON FILE |
| CONLEY, NICHOLAS | ADDRESS ON FILE |
| CONSTANGY, BROOKS, SMITH & PROPHETE LLP | PO BOX 102476   ATLANTA GA 30368-0476 |
| CONTRA COSTA COUNTY TREASURER-TAX COLLECTOR | 625 COURT STREET ROOM 100   MARTINEZ CA 94553 |
| CONVERGENT HARDWARE LLC | 1246 SACRAMENTO ST. UNIT 3   SAN FRANCISCO CA 94108 |
| COOK COUNTY TREASURER'S OFFICE | 118 N. CLARK STREET ROOM 112   CHICAGO IL 60602 |
| COREGEN, INC. | 1 BAYLOR PLAZA   HOUSTON TX 77030 |
| CORNELL UNIVERSITY | 245 DAY HALL   ITHACA NY 10065 |
| CORRGENE BIOTECHNOLOGY CO., LTD. | CHANGFA INTERNATIONAL PRECISION MEDICINE ACCELERATION CENTER NO .21 CHANGPING DISTRICT  BEIJING   CHINA |
| CORRGENE BIOTECHNOLOGY CO., LTD. | CHANGFA INTERNATIONAL PRECISION MEDICINE ACCELERATION CENTER NO .21 CHANGPING DISTRICT  BEIJING   CHINA |
| CORTEVA | 8305 NW 62ND AVE   JOHNSTON IA 50131 |
| COUNTY SPECIALTY GASES, LLC | 2200 BAY ROAD   REDWOOD CITY CA 94063 |
| CRAIN COMMUNICATIONS INC | 1155 GRATIOT AVENUE   DETROIT MI 48207 |
| CRISPR MEDICINE MEDIA APS | KONG GEORGS VEJ 12 FREDERIKSBERG   FREDERIKSBERG  02000 DENMARK |
| CRISPR THERAPEUTICS | 105 WEST FIRST STREET   BOSTON MA 02127 |
| CRISPR THERAPEUTICS | 105 WEST FIRST STREET   BOSTON MA 2127 |
| CSIRO AAHL | 5 PORTARLINGTON RD EAST GEELONG VIC 3220     AUSTRALIA |
| CSL BEHRING | PO BOX 511   KANKAKEE IL 60901 |
| CUYAHOGA COUNTY TREASURERS OFFICE | 2079 EAST 9TH STREET   CLEVELAND OH 44115 |
| CYGNAL THERAPEUTICS | 325 VASSAR ST SUITE 2B   CAMBRIDGE MA 02139 |
| CYPRUS INSTITUTE OF NEUROLOGY AND GENETICS | PO BOX 23462   NICOSIA  01683 CYPRUS |
| CYPRUS INSTITUTE OF NEUROLOGY AND GENETICS | PO BOX 23462   NICOSIA  1683 CYPRUS |
| CYTEIR THERAPEUTICS INC. | 128 SPRING ST BUILDING A SUITE 510  LEXINGTON MA 02421 |
| DABROWSKI, MICHAEL | ADDRESS ON FILE |
| DABROWSKI, PAUL | ADDRESS ON FILE |
| DAHLIA BIOSCIENCES | 21 TARABROOK DRIVE   ORINDA CA 94563 |
| DAIJOGO & PEDERSEN, LLP | 21 TAMAL VISTA BLVD # 295   CORTE MADERA CA 94925 |
| DAKEWE | 15TH FLOOR, BUILDING D3, PHASE 2 NANSHAN ZHIYUAN NO. 1001 XUEYUAN AVENUE TAOYUAN STREET NANSHAN DISTRICT BEIJING 999077 CHINA |
| DAKOTA COUNTY TRANSPORTATION DEPARTMENT | 14955 GALAXIE AVENUE   APPLE VALLEY MN 55124 |
| DANA-FARBER CANCER INSTITUTE | 44 BINNEY STREET   BOSTON MA 02115 |
| DANA-FARBER CANCER INSTITUTE | 44 BINNEY STREET   BOSTON MA 02115 |
| DANE COUNTY TREASURER'S OFFICE | 210 MARTIN LUTHER KING JR. BLVD ROOM 114   MADISON WI 53703 |
| DECLARATION CAPITAL PE SPV XLVI LLC | 510 MADISON AVENUE   NEW YORK NY 10022 |
| DECODE SCIENCE | 3/247 FERNTREE GULLY RD   MOUNT WAVERLEY, VIC  3149 AUSTRALIA |
| DEEP GENOMICS | 101 COLLEGE ST   TORONTO  M5G 1L7 CANADA |
| DEEP GENOMICS | 101 COLLEGE ST   TORONTO  M5G 1L7 CANADA |
| DEGREE, INC (DBA LATTICE) | 1501 NORTH PLANO ROAD PO BOX 892115  RICHARDSON TX 75081 |
| DEKALB COUNTY TAX COMMISSIONER'S OFFICE | 4380 MEMORIAL DRIVE SUITE 100   DECATUR GA 30032 |
| DENALI THERAPEUTICS, INC. | 161 OYSTER POINT BLVD   SOUTH SAN FRANCISCO CA 94080 |
| DERYCK C. MAUGHAN REVOCABLE TRUST | ADDRESS ON FILE |
| DHL | 16592 COLLECTIONS CENTER DRIVE   CHICAGO IL 60693 |
| DIAAGO LLC | 1598 BALTIMORE PIKE 1ST FLOOR, SOUTH   CHADDS FORD PA 19317 |
| DICE THERAPEUTICS | 400 EAST JAMIE COURT   SOUTH SAN FRANCISCO CA 94080 |

| Name | Address |
|------|---------|
| DINAQOR AG | WAGISTRASSE 25 8952 SCHLIEREN    SWITZERLAND |
| DONNELLEY FINANCIAL SOLUTIONS | ATTN: JAMIE TOOMBS, MANAGER-AR 391 STEEL WAY   LANCASTER PA 17601 |
| DUANE MORRIS LLP | 30 SOUTH 17TH STREET ATTN: PAYMENT PROCESSING   PHILADELPHIA PA 19103-4196 |
| DUKE UNIVERSITY | 213 RESEARCH DR   DURHAM NC 27713-9151 |
| DURHAM COUNTY TAX ADMINISTRATION | 200 EAST MAIN STREET   DURHAM NC 27701 |
| DURHAM COUNTY TAX ADMINISTRATION | 201 E. MAIN STREET 1ST FLOOR   DURHAM NC 27701 |
| E.I. DUPONT DE NEMOURS & COMPANY | 974 CENTRE ROAD   WILMINGTON DE 19805 |
| EAST CHINA NORMAL UNIVERSITY | MINHANG CAMPUS: 500 DONGCHUAN RD. SHANGHAI NORTH ZHONGSHAN ROAD CAMPUS 3663 N. ZHONGSHAN RD.  SHANGHAI   CHINA |
| EATON CORPORATION | 1000 EATON BOULEVARD   CLEVELAND OH 44122 |
| ECLIPSE METAL FABRICATION | 427 CORONA RD   PETALUMA CA 94954 |
| ÉCOLE NORMALE SUPÉRIEURE | RUE D'ULM   PARIS  75005 FRANCE |
| EDITCO BIO, INC. | 600 SAGINAW DRIVE   REDWOOD CITY CA 94063 |
| EFS SANTE | PFBI RUE PIERRE JEAN GINESTE, BP91614   RENNES CEDEX  35016 FRANCE |
| ELDORADO FORKLIFT COMPANY | 3582 HAVEN AVENUE   REDWOOD CITY CA 94063 |
| ELECTRO-MOTION, INC | 4949 THORNTON AVENUE UNIT B   FREMONT CA 94536 |
| ELI LILLY | P.O. BOX 1768   PITTSBURGH PA 15230 |
| ELRIG (UK) LTD. | SALISBURY HOUSE STATION ROAD   CAMBRIDGE  CB1 2LA UNITED KINGDOM |
| EMBRAPA | CARLOS DA SILVEIRA CARNEIRO 44. NOVA FRIBURGO     CEP BRAZIL |
| EMBRAPA | CARLOS DA SILVEIRA CARNEIRO 44. NOVA FRIBURGO     CEP BRAZIL |
| EMD MILLIPORE | 25802 NETWORK PLACE   CHICAGO IL 60673 |
| EMD SERONO RESEARCH & DEVELOPMENT INSTITUTE | ONE TECHNOLOGY PLACE   ROCKLAND MA 2370 |
| EMERGING TECHNOLOGIES FUND II LLC | 1140 AVENUE OF THE AMERICAS, 9TH FLOOR   NEW YORK NY 10036 |
| EMERGING TECHNOLOGIES FUND III LLC | 1140 AVENUE OF THE AMERICAS, 9TH FLOOR   NEW YORK NY 10036 |
| EMOLECULES INC | 3430 CARMEL MOUNTAIN ROAD SUITE 250   SAN DIEGO CA 92121 |
| EMOLECULES INC | 3430 CARMEL MOUNTAIN ROAD SUITE 250   SAN DIEGO CA 92121 |
| EMOLECULES INC | 3430 CARMEL MOUNTAIN ROAD SUITE 250   SAN DIEGO CA 92121 |
| EMORY UNIVERSITY | 1599 CLIFTON RD   ATLANTA GA 30322 |
| EMORY UNIVERSITY | 1599 CLIFTON RD   ATLANTA GA 30322 |
| ENGINE ROOM | 4725 FIRST STREET SUITE 200  PLEASANTON CA 94566 |
| ENLAZA THERAPEUTICS | 11099 NORTH TORREY PINES ROAD STE 280   LA JOLLA CA 92037 |
| ENVIRONMENTAL PROTECTION AGENCY | RTP-FINANCE CENTER (AA216-01) 109 TW ALEXANDER DRIVE   RESEARCH TRIANGLE PARK NC 27711 |
| EQUIPNET INC | 5 DAN ROAD   CANTON MA 02021 |
| ERNST & YOUNG US LLP | PO BOX 846793   LOS ANGELES CA 90084 |
| ERS GENOMICS LIMITED | 88 HARCOURT STREET   DUBLIN  IRELAND |
| ESTES COMMERCIAL REFRIGERATION | 1400 POTRERO AVENUE   RICHMOND CA 94804 |
| ETABLISSEMENT FRANCAIS DU SANG GRAND EST | 85/87 BOULEVARD LOBAU CS10720   NANCY CEDEX  54064 FRANCE |
| ETH ZURICH | 101 RMISTRASSE   ZURICH  08092 SWITZERLAND |
| ETHRIS GMBH | SEMMELWEISSTRASSE 3   PLANEGG  82152 GERMANY |
| EUROFINS GENOMICS | EUROFINS GENOMICS GERMANY GMBH ANZINGER STR. 7A   EBERSBERG  85560 GERMANY |
| EWT HOLDINGS III CORP | (DBA EVOQUA WATER TECHNOLOGIES LLC) 28563 NETWORK PLACE   CHICAGO IL 60673-1285 |
| EXCELSIOR HOLDINGS C2 LLC | ATTN: TODD MIRANDA, CEO 6600 FRANCE AVE. S. SUITE 550  MINNEAPOLIS MN 55435 |
| EXCISION BIOTHERAPEUTICS | 134 COOLIDGE AVENUE   WATERTOWN MA 02472 |
| EXELIXIS | 1851 HARBOR BAY PARKWAY   ALAMEDA CA 94502 |
| EXONICS THERAPEUTICS | 490 ARSENAL WAY · SUITE 110   WATERTOWN MA 02472 |
| F. HOFFMANN-LA ROCHE | GRENZACHERSTRASSE 124   BASEL  04070 SWITZERLAND |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| FATE THERAPEUTICS, INC | 12278 SCRIPPS SUMMIT DR   SAN DIEGO CA 92121 |
| FEDERAL EXPRESS | PO BOX 371461   PITTSBURGH PA 15250-7461 |
| FERRING RESEARCH INSTITUTE | 4245 SORRENTO VALLEY BLVD   SAN DIEGO CA 92121 |
| FESTO CORP | PO BOX 1355   BUFFALO NY 14240 |
| FISHER & PHILIPS | 650 S. MAIN ST. SUITE 150-35   SALT LAKE CITY UT 84101 |
| FISHER SCIENTIFIC | 13551 COLLECTIONS CTR DR   CHICAGO IL 60693 |
| FISHER SCIENTIFIC | 13551 COLLECTIONS CTR DR   CHICAGO IL 60693 |
| FIVE PRIME THERAPEUTICS INC. | 111 OYSTER POINT BOULEVARD   SOUTH SAN FRANCISCO CA 94080 |
| FLI-LEIBNIZ INSTITUTE ON AGING | 11 BEUTENBERGSTRASSE   JENA  07745 GERMANY |
| FMP | ROBERT-ROSSLE STR 10 SCREENING UNIT TRH   BERLIN  13125 GERMANY |
| FOOD AND DRUG ADMINISTRATION | 200 INDEPENDENCE AVENUE SOUTHWEST   WASHINGTON MD 20993 |
| FORSYTH COUNTY TAX ADMINISTRATION | 201 N CHESTNUT ST   WINSTON-SALEM NC 27101 |
| FOX CHASE CANCER CENTER | 333 COTTMAN AVENUE   PHILADELPHIA PA 19111 |
| FOX CHASE CANCER CENTER | 333 COTTMAN AVENUE   PHILADELPHIA PA 19111 |
| FRED HUTCHINSON CANCER RESEARCH CENTER | 1100 FAIRVIEW AVENUE   NORTH SEATTLE WA 98116 |
| FRED HUTCHINSON CANCER RESEARCH CENTER | 1100 FAIRVIEW AVENUE   NORTH SEATTLE WA 98116 |
| FREZZA, BRIAN | ADDRESS ON FILE |
| FU XIN MEDICAL EQUIPMENTS CO., LTD. | NO.96, SEC. 2, REN AI RD, LINKOU DIST   TAIWAN (ROC)  24449 TAIWAN |
| FU XIN MEDICAL EQUIPMENTS CO., LTD. | NO.96, SEC. 2, REN AI RD, LINKOU DIST   TAIWAN (ROC)  24449 TAIWAN |
| GARVIN, ANDREW | ADDRESS ON FILE |
| GENENTECH | PO BOX 50416   INDIANAPOLIS IN 46250 |
| GENENTECH | PO BOX 50416   INDIANAPOLIS IN 46250 |
| GENENTECH | PO BOX 50416   INDIANAPOLIS IN 46250 |
| GENENTECH | PO BOX 50416   INDIANAPOLIS IN 46250 |
| GENENTECH (CL) | PO BOX 4354   PORTLAND OR 97208 |
| GENESUZ | 19 MAYIS MAH. ATATÜRK CAD. YAMAÇ SK. NO: 1 ŞEREF YAZGAN İŞ MERKEZI K:7 D:18-19 KADIKÖY/İSTANBUL   TURKEY |
| GENIE SCIENTIFIC | 17430 MT CLIFFWOOD CIR   FOUNTAIN VALLEY CA 92708 |
| GENMAB | 43 KALVEBOD BRYGGE   COPENHAGEN  01560 NETHERLANDS |
| GENMAB | 43 KALVEBOD BRYGGE   COPENHAGEN  1560 NETHERLANDS |
| GENTIBIO | 150 CAMBRIDGEPARK DR. SUITE 900   CAMBRIDGE MA 02140 |
| GENUS PLC | MATRIX HOUSE BASING VIEW BASINGSTOKE  HAMPSHIRE  RG21 4DZ UNITED KINGDOM |
| GEORGE WASHINGTON UNIVERSITY - DC | 8525 BRADFORD RD   SILVER SPRING MD 20901 |
| GEORGE WASHINGTON UNIVERSITY - DC | 8525 BRADFORD RD   SILVER SPRING MD 20901 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE   ATLANTA GA 30345 |
| GEORGIA INSTITUTE OF TECHNOLOGY | 225 NORTH AVE   ATLANTA GA 30332 |
| GEORG-SPEYER-HAUS, | CHEMOTHERAPEUTISCHES FORSCHUNGSINSTITUT PAUL-EHRLICH-STRAßE 42-44 60596 FRANKFURT AM MAIN   GERMANY |
| GEORG-SPEYER-HAUS, | CHEMOTHERAPEUTISCHES FORSCHUNGSINSTITUT PAUL-EHRLICH-STRAßE 42-44 60596 FRANKFURT AM MAIN   GERMANY |
| GHENT UNIVERSITY | 42 MARTELARENLAAN   HASSELT  03500 BELGIUM |
| GIGAFUND 1, LP | 1200 SEAPORT BLVD   REDWOOD CITY CA 94063 |
| GILEAD SCIENCES, INC. | 324 LAKESIDE DR   FOSTER CITY CA 94404 |
| GILEAD SCIENCES, INC. | 324 LAKESIDE DR   FOSTER CITY CA 94404 |
| GLADSTONE INSTITUTES | 1650 OWENS ST   SAN FRANCISCO CA 94158 |
| GLAXOSMITHKLINE UK | 980 GREAT WEST ROAD   BRENTFORD MIDDLESEX  TW8 9GS UNITED KINGDOM |
| GLAXOSMITHKLINE UK | 980 GREAT WEST ROAD   BRENTFORD MIDDLESEX  TW8 9GS UNITED KINGDOM |
| GLOBAL LIFE SCIENCES SOLUTIONS USA LLC | 100 RESULTS WAY   MARLBOROUGH MA 01752 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| GLOBAL SENSORS | 63 MCADENVILLE RD    BELMONT NC 28012-2434 |
| GOOGLE LLC | PO BOX 883654    LOS ANGELES CA 90088-3654 |
| GRAINGER (W.W. GRAINGER, INC.) | 100 GRAINGER PARKWAY    LAKE FOREST IL 60045-5201 |
| GRANT THORNTON LLP | PO BOX 51552    LOS ANGELES CA 90051-5852 |
| GRAPHITE BIO, INC. | 279 E GRAND AVE.    SAN FRANCISCO CA 94080 |
| GUAN, HAO | ADDRESS ON FILE |
| GUILFORD COUNTY TAX DEPARTMENT | 400 W MARKET ST    GREENSBORO NC 27401 |
| HALOZYME THERAPEUTICS, INC. | 11388 SORRENTO VALLEY RD    SAN DIEGO CA 92121 |
| HAMILTON COUNTY AUDITOR | 138 E COURT ST    CINCINNATI OH 45202 |
| HAMILTON ROBOTICS | 4970 ENERGY WAY RENO    RENO NV 89502 |
| HARVARD UNIVERSITY | 2138 MASSACHUSETTS AVENUE    CAMBRIDGE MA 02138 |
| HARVARD UNIVERSITY | 2138 MASSACHUSETTS AVENUE    CAMBRIDGE MA 02138 |
| HAVEN AVE., LLC (FORMERLY WHITE PROPERTIES) | 431 BURGESS DR SUITE 200    MENLO PARK CA 94025-3478 |
| HEARTBEAT.BIO | DR. BOHR-GASSE 7 VIENNA BIOCENTER 6 (VBC6)    VIENNA  1030 AUSTRIA |
| HENNEPIN COUNTY TRANSPORTATION DEPARTMENT | 300 SOUTH 6TH STREET    MINNEAPOLIS MN 55487 |
| HENNEPIN COUNTY TREASURERS OFFICE | 300 S. 6TH STREET    MINNEAPOLIS MN 55487 |
| HIGH PERFORMANCE SOFTWARE, USA INC (ZUANT) | 704 HINDRY AVE    INGLEWOOD CA 90301 |
| HONGENE BIOTECH CORPORATION | 29520 KOHOUTEK WAY    UNION CITY CA 94587 |
| HOWARD HUGHES MEDICAL INSTITUTE | 4000 JONES BRIDGE RD    STANFORD MD 20147 |
| HOWARD UNIVERSITY | 2400 SIXTH ST N W 603    WASHINGTON DC 20059 |
| HOWELL ELECTRIC | 3390 VISO COURT    SANTA CLARA CA 95054 |
| HUIDAGENE THERAPEUTICS (SINGAPORE) PTE LTD | 2 VENTURE DRIVE 11-31 VISION EXCHANGE    SINGAPORE  522491 SINGAPORE |
| ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 1 GUSTAVE L. LEVY PLACE BOX 1662    NEW YORK NY 10029 |
| ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 1 GUSTAVE L. LEVY PLACE BOX 1662    NEW YORK NY 10029 |
| ICHNOS SCIENCES BIOTHERAPEUTICS SA | CHEMIN DE LA COMBETA 5    LA CHAUX-DE-FONDS  2300 SWITZERLAND |
| ILLINOIS DEPARTMENT OF REVENUE | 101 W. JEFFERSON STREET    SPRINGFIELD IL 62702 |
| ILLUMINA, INC | 12864 COLLECTION CENTER DR.    CHICAGO IL 60693-0128 |
| IMCS, INC | 110 CENTRUM DR.    IRMO SC 29063 |
| IMMUNOCORE LTD. | 101 PARK DR, MILTON PARK    MILTON  OX14 4RY UNITED KINGDOM |
| IMMUNOME | 18702 NORTH CREEK PARKWAY SUITE 100    BOTHELL WA 98011 |
| IMMUNOVEC | 405 HILGARD AVENUE    LOS ANGELES CA 90024 |
| IMMUSMOL | 229 COURS DE LARGONNE    BORDEAUX  33000 FRANCE |
| IMPACT ENVIRONMENTAL COMPANY, INC. | 507 BROADWAY UNIT C  EL CAJON CA 92021 |
| IMPERIAL COLLEGE LONDON | SOUTH KENSINGTON CAMPUS  LONDON  W12 0BZ UNITED KINGDOM |
| IMPERIAL LIFE SCIENCES PRIVATE LIMITED | 463 PACE CITY II, SECTOR - 37    GURUGRAM  122001 INDIA |
| INCYTE CORPORATION | 1801 AUGUSTINE CUT OFF    WILMINGTON DE 19803 |
| INCYTE CORPORATION | 1801 AUGUSTINE CUT OFF    WILMINGTON DE 19803 |
| INDIANA UNIVERSITY | 1020 E KIRKWOOD AVE    INDIANAPOLIS IN 46202 |
| INDIANA UNIVERSITY | 1020 E KIRKWOOD AVE    INDIANAPOLIS IN 46202 |
| INDIANA UNIVERSITY | 1020 E KIRKWOOD AVE    INDIANAPOLIS IN 46202 |
| INDUSTRIAL SCIENTIFIC | ONE LIFE WAY    PITTSBURGH PA 15205-7500 |
| INGENIUM GROUP LLC | PO BOX 849700    LOS ANGELES CA 90084-9700 |
| INNOLIFETECH, INC. | 1F., 64-10 YEONHUI-RO SEODAEMUN-GU    SEOUL  03727 SOUTH KOREA |
| INSERM | 101 RUE DE TOLBIAC    PARIS  75013 FRANCE |
| INSITRO | 259 EAST GRAND AVENUE    SOUTH SAN FRANCISCO CA 94080 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| INSITRO | 259 EAST GRAND AVENUE    SOUTH SAN FRANCISCO CA 94080 |
| INSMED INNOVATION UK LTD | BABRAHAM RESEARCH CAMPUS, BUILDING 280    CAMBRIDGE  CB22 3AT UNITED KINGDOM |
| INSTIL BIO | ALDERLEY PARK BLOCK 19 CONGLETON ROAD    MACCLESFIELD  SK10 4TF UNITED KINGDOM |
| INSTITUT DE GÉNOMIQUE FONCTIONNELLE DE LYON | 32-34 AV. TONY GARNIER    LYON  69007 FRANCE |
| INTELLETRACE, INC. | 1602 GRANT AVE SUITE 208  NOVATO CA 94945 |
| INTERIUS BIOTHERAPEUTICS | 3401 GRAYS FERRY AVENUE    PHILADELPHIA PA 19146 |
| INTERNATIONAL FLAVORS & FRAGRANCES (IFF) | 925 PAGE MILL ROAD    PALO ALTO CA 94304 |
| INTIMA BIOSCIENCE | 3 COLUMBUS CIRCLE    NEW YORK NY 10019 |
| INVIVOSCRIBE | 10222 BARNES CANYON RD BUILDING 1    SAN DIEGO CA 92121 |
| IOWA STATE UNIVERSITY | 100 CENTER AVE    OF AMES IA 50010 |
| IRON MOUNTAIN | PO BOX 601002    PASADENA CA 91189-1002 |
| JANSSEN BIOTHERAPEUTICS | 1400 MCKEAN ROAD SPRING    HOUSE PA 19477 |
| JNANA THERAPEUTICS, INC | ONE DESIGN CENTER PLACE SUITE 19-400    BOSTON MA 2210 |
| JOHNS HOPKINS HOSPITAL | 1800 ORLEANS STREET    BALTIMORE MD 21287 |
| KAESER COMPRESSORS | PO BOX 946    FREDERICKSBURG VA 22404 |
| KAROLINSKA INSTITUTE | BIOMEDICUM 9B    SOLNA  90850 SWEDEN |
| KBIOSYSTEMS LIMITED | 5-10 PAYCOCKE CL    BASILDON  SS14 3HS UNITED KINGDOM |
| KECK GRADUATE INSTITUTE | 535 WATSON DRIVE    CLAREMONT CA 91711 |
| KESTREL THERAPEUTICS INC | PAGLIUCA HARVARD LIFE LAB 127 WESTERN AVE  ALLISTON MA 02134 |
| KIEL UNIVERSITY | OTTO-HAHN-PLATZ 9    KIEL SCHLESWIG-HOLSTEIN  24118 GERMANY |
| KING COUNTY TREASURY OPERATIONS | 500 FOURTH AVENUE ROOM 600    SEATTLE WA 98104 |
| KINGS COLLEGE | 5-11 LAVINGTON ST    LONDON  SE1 0NZ UNITED KINGDOM |
| KITE PHARMA | PO BOX 25270    SAN MATEO CA 94402 |
| KITE PHARMA | PO BOX 25270    SAN MATEO CA 94402 |
| KNOWBE4 INC. | 33 N GARDEN AVE SUITE 1200    CLEARWATER FL 33573 |
| KO LAW PC | 745 SHERMAN ST    DENVER CO 80203 |
| KROHN, MARCO | ADDRESS ON FILE |
| KYTOPEN | 750 MAIN ST LAB 326    CAMBRIDGE MA 2139 |
| KYVERNA THERAPEUTICS | 5980 HORTON ST. STE 550    EMERYVILLE CA 94608 |
| LA JOLLA INSTITUTE FOR ALLERGY AND IMMUNOLOGY | 9420 ATHENA CIRCLE    SAN DIEGO CA 92037 |
| LABCONCO CORPORATION | 8811 PROSPECT AVENUE    KANSAS CITY MO 64132-2696 |
| LABOSPACE SRL | VIA APELLE, 41    MILANO  20128 ITALY |
| LABX | 1000 N WEST STREET SUITE 1200    WILMINGTON DE 19801 |
| LBB SPECIALTIES HOLDINGS LLC | 601 MERRITT 7 FL 1    NORWALK CT 6851 |
| LEGEND BIOTECH INC | 2101 COTTONTAIL LANE    PISCATAWAY NJ 8854 |
| LEIDEN UNIVERSITY/LACDR | 2 ALBINUSDREEF    LEIDEN  2333ZA NETHERLANDS |
| LEIDEN UNIVERSITY/LACDR | 2 ALBINUSDREEF    LEIDEN  2333ZA NETHERLANDS |
| LEIDOS BIOMEDICAL RESEARCH, INC. | 9000 ROCKVILLE PIKE    BETHESDA MD 20892 |
| LENTIGEN TECHNOLOGY INC. | 1201 CLOPPER RD    GAITHERSBURG MD 20878 |
| LESLIE ENTERPRISES LP | 738 WESTRIDGE DRIVE    PORTOLA VALLEY CA 94028 |
| LESLIE ENTERPRISES LP | 738 WESTRIDGE DRIVE    PORTOLA VALLEY CA 94028 |
| LEVER, INC. | PO BOX 201054    DALLAS TX 75320-1054 |
| LG CHEM LTD. | MAGIKJUNGANG10-RO 30    07796 SOUTH KOREA |
| LIFE TECHNOLOGIES CORPORATION | 12088 COLLECTIONS CENTER DR.    CHICAGO IL 60693 |
| LIFEEDIT | 300 MORRIS ST SUITE 300    DURHAM NC 27701 |
| LIFEEDIT | 300 MORRIS ST SUITE 300    DURHAM NC 27701 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| LIFEMINE THERAPEUTICS | 30 ACORN PARK DR    CAMBRIDGE MA 02140 |
| LINKEDIN | 1000 WEST MAUDE AVENUE    SUNNYVALE CA 94085 |
| LMU | FEODOR-LYNEN-STR. 23    MUNICH  81377 GERMANY |
| LOMA LINDA UNIVERSITY | 11175 CAMPUS ST    LOMA LINDA CA 92354 |
| LORY TAN | 3050 MUIRFIELD CIR.    SAN BRUNO CA 94066-1235 |
| LOS ANGELES COUNTY TREASURER | AND TAX COLLECTOR 500 W TEMPLE ST 500 W TEMPLE ST  LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY TREASURER | AND TAX COLLECTOR 500 W TEMPLE ST 500 W TEMPLE ST  LOS ANGELES CA 90012 |
| LOUDOUN COUNTY TREASURERS OFFICE | 1 HARRISON STREET SE    LEESBURG VA 20175 |
| LOUDOUN COUNTY TREASURERS OFFICE | 1 HARRISON STREET SE    LEESBURG VA 20175 |
| LUMA BIO-IT SPV, L.P. | ATTN: IAN SHANNON, GENERAL COUNSEL PIER 5 SUITE 101  SAN FRANCISCO CA 94111 |
| LUMA BIO-IT SPV-A, L.P. | ATTN: IAN SHANNON, GENERAL COUNSEL PIER 5 SUITE 101  SAN FRANCISCO CA 94111 |
| L'UNIVERSITÉ DE BORDEAUX | 146 RUE LÉO SAIGNAT    BORDEAUX  33000 FRANCE |
| LUXEMBOURG INSTITUTE OF HEALTH | 1 A-B RUE THOMAS EDISON STRASSEN    LUXEMBOURG  1445 LUXEMBOURG |
| LUXEMBOURG INSTITUTE OF HEALTH | 1 A-B RUE THOMAS EDISON STRASSEN    LUXEMBOURG  01445 LUXEMBOURG |
| LYELL IMMUNOPHARMA | 500 FAIRVIEW AVENUE    NORTH SEATTLE WA 98109 |
| MARIN COUNTY DEPARTMENT OF FINANCE | 3501 CIVIC CENTER DRIVE SUITE 225  SAN RAFAEL CA 94903 |
| MARINE BIOLOGICAL LABORATORY | 7 MBL ST    FALMOUTH MA 02543 |
| MARINE BIOLOGICAL LABORATORY | 7 MBL ST    FALMOUTH MA 02543 |
| MARSH & MCLENNAN AGENCY, LLC | LOCK BOX 740663    LOS ANGELES CA 90074 |
| MASS GENERAL BRIGHAM | 399 REVOLUTION DRIVE    SOMERVILLE MA 02215 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 100 CAMBRIDGE STREET    BOSTON MA 2114 |
| MASSACHUSETTS GENERAL HOSPITAL | 55 FRUIT STREET    BOSTON MA 02114 |
| MASSACHUSETTS GENERAL HOSPITAL | 55 FRUIT STREET    BOSTON MA 02114 |
| MATHESON TRI-GAS INC. | 909 LAKE CAROLYN PKWY STE 1300  IRVING TX 75039 |
| MAX DELBRUCK CENTER FOR MOLECULAR MEDICINE | ROBERT ROSSLE STRASSE 10 ZENTRALER RECHNUNGSEINGANG  BERLIN 13125 GERMANY |
| MAX DELBRUCK CENTER FOR MOLECULAR MEDICINE | ROBERT ROSSLE STRASSE 10 ZENTRALER RECHNUNGSEINGANG  BERLIN 13125 GERMANY |
| MAYO CLINIC | 200 FIRST ST S    W ROCHESTER MN 55905 |
| MAZE THERAPEUTICS | 171 OYSTER POINT BLVD SUITE 300    SOUTH SAN FRANCISCO CA 94080 |
| MCGILL UNIVERSITY | 845 RUE SHERBROOKE O    MONTREAL QC H3A 3T3 CANADA |
| MCMASTER-CARR | 600 COUNTY LINE ROAD    ELMHURST IL 60126 |
| MD ANDERSON CANCER CENTER | PO BOX 301401    HOUSTON TX 94063 |
| MD ANDERSON CANCER CENTER | PO BOX 301401    HOUSTON TX 94063 |
| MD ANDERSON CANCER CENTER | PO BOX 301401    HOUSTON TX 94063 |
| MDC SYSTEMS INC. | 780 MONTAGUE EXPY SUITE 106  SAN JOSE CA 95131 |
| MEDICAL COLLEGE OF WISCONSIN | 8701 WATERTOWN PLANK RD    MILWAUKEE WI 53213 |
| MEDICAL UNIVERSITY OF GRAZ | FINANZBUCHHALTUNG NEUE STIFINGTALSTRASSE 6  GRAZ  8010 GERMANY |
| MEDICAL UNIVERSITY OF GRAZ | FINANZBUCHHALTUNG NEUE STIFINGTALSTRASSE 6  GRAZ  08010 GERMANY |
| MEMBRE DE LINSTITUT UNIVERSITAIRE DE FRANCE | 33 RUE FRANCOIS MITTERRAND    LIMOGES  87000 FRANCE |
| MEMBRE DE LINSTITUT UNIVERSITAIRE DE FRANCE | 33 RUE FRANCOIS MITTERRAND    LIMOGES  87000 FRANCE |
| MEMORIAL HERMANN | 6411 FANNIN ST    HOUSTON TX 77030 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | 633 THIRD AVENUE 4TH FLOOR    NEW YORK NY 10017 |
| MENLO VENTURES XI L.P | ATTN: MARK SIEGEL 3000 SAND HILL ROAD, BUILDING 4 SUITE 100  MENLO PARK CA 94025 |
| MENLO VENTURES XI L.P | ATTN: MARK SIEGEL 3000 SAND HILL ROAD, BUILDING 4 SUITE 100  MENLO PARK CA 94025 |
| MERIDIAN MECHANICAL INC | 955 LINDA DRIVE    CAMPBELL CA 95008 |
| MERRICK, KAY E. | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |
| MESTAG THERAPEUTICS, LTD. | 71 KINGSWAY FIRST FLOOR    LONDON  WC2B 6ST UNITED KINGDOM |
| MET ONE INSTRUMENTS, INC. | 1600 NW WASHINGTON BLVD    GRANTS PASS OR 97526 |
| METROPOLITAN COUNCIL | 390 ROBERT STREET NORTH    ST. PAUL MN 55101 |
| METROPOLITAN COUNCIL | 390 ROBERT STREET NORTH    ST. PAUL MN 55101 |
| METROPOLITAN TRANSIT AUTHORITY | OF HARRIS COUNTY 1900 MAIN STREET  HOUSTON TX 77002 |
| METTLER-TOLEDO RAININ LLC | PO BOX 100802    PASADENA CA 91189-0802 |
| MICHIGAN STATE UNIVERSITY | 673 AUDITORIUM ROAD    EAST LANSING MI 48824 |
| MICHIGAN STATE UNIVERSITY | 673 AUDITORIUM ROAD    EAST LANSING MI 48824 |
| MICRON LASER TECHNOLOGY | 5560 NE WAGON DR    HILLSBORO OR 97124 |
| MILLIPORE SIGMA | 2000 GALLOPING HILL RD    KENILWORTH NJ 63103 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 N. ROBERT STREET    ST. PAUL MN 55101 |
| MIRIMUS | 760 PARKSIDE AVENUE SUITE 206    BROOKLYN NY 11226 |
| MISSION THERAPEUTICS | MEDITRINA (BUILDING 260)    BABRAHAM  CB22 3AT UNITED KINGDOM |
| MIT (MASSACHUSETTS INSTITUTE OF TECHNOLOGY) | 77 MASSACHUSETTS AVE    CAMBRIDGE MA 02139 |
| MIT (MASSACHUSETTS INSTITUTE OF TECHNOLOGY) | 77 MASSACHUSETTS AVE    CAMBRIDGE MA 2139 |
| MMEF XI, L.P. | 2884 SAND HILL ROAD, SUITE 100    MENLO PARK CA 94025 |
| MMEF XI, L.P. | 2884 SAND HILL ROAD, SUITE 100    MENLO PARK CA 94025 |
| MNEMO THERAPEUTICS | 430 E 29 TH STREET 15TH FLOOR    NEW YORK NY 10016 |
| MOMA THERAPEUTICS | 20 ACORN PARK DR 6TH FLOOR    CAMBRIDGE MA 2140 |
| MONASH UNIVERSITY | SCHOOL OF CLINICAL SCIENCES NURSING AND HEALTH SCIENCESLEVEL 7 MONASH HEALTH TRANSLATIONAL 246 CLAYTON ROAD MELBOURNE VIC 3168 AUSTRALIA |
| MONASH UNIVERSITY - SCHOOL OF CLINICAL SCIENCES | NURSING AND HEALTH SCIENCESLEVEL 7 MONASH HEALTH TRANSLATIONAL PRECINCT 246 CLAYTON ROAD  MELBOURNE, VIC  03168 AUSTRALIA |
| MONTGOMERY COUNTY COMMISSIONER OF THE REVENUE | 755 ROANOKE ST SUITE 1E    CHRISTIANSBURG VA 24073 |
| MONTREAL NEUROLOGICAL INSTITUTE | SURGERY DEPARTMENT MONTREAL GENERAL HOSPITAL ROOM C10-148.5    MONTREAL QC H3A 3T3 CANADA |
| MOO INC | 25 FAIRMOUNT AVENUE    EAST PROVIDENCE RI 02914 |
| MOONWALK BIOSCIENCE | MOONWALK BIOSCIENCE 2 TOWER PL, FL 17 MOONWALK BIOSCIENCE FLOOR 17  SOUTH SAN FRANCISCO CA 94080 |
| MORROW-MEADOWS CORPORATION | ATTN: CATHLEEN VICK, CEO 231 BENTON CT  WALNUT CA 91789 |
| MOTION GROUP, LLC | 5577 E PERRIN RD    CLOVIS CA 93619 |
| MOWER COUNTY PUBLIC WORKS | 1105 8TH AVENUE NE    AUSTIN MN 55912 |
| MRC HARWELL INSTITUTE | TRINITY LN    CAMBRIDGE  OX11 0RD UNITED KINGDOM |
| MURRAY PLUMBING AND HEATING CORPORATION | 18414 S. SANTA FE AVE.    RANCHO DOMINGUEZ CA 90221 |
| NANOVATION THERAPEUTICS | RUTHERFORD APPLETON LABORATORIES HARWELL RESEARCH COMPLEX AT HARWELL, DIDCOT OXFORD   OXFORDSHIRE  OX11 0FA UNITED KINGDOM |
| NANTBIOSCIENCE | 9920 JEFFERSON BLVD    CULVER CITY CA 90230 |
| NATIONAL CANCER INSTITUTE | 37 CONVENT DRIVE, BLDG 37, RM 2144    BETHESDA MD 20892 |
| NATIONAL CANCER INSTITUTE | 37 CONVENT DRIVE, BLDG 37, RM 2144    BETHESDA MD 20892 |
| NATIONAL INSTITUTE OF HEALTH | 25 WEST 4TH STREET    NEW YORK NY 10012 |
| NATIONAL INSTITUTE ON DRUG ABUSE, NIH | 251 BAYVIEW BOULEVARD.    BALTIMORE MD 21224 |
| NATIONAL JEWISH HEALTH | 1400 JACKSON STREET M221    DENVER CO 80206 |
| NATIONAL JEWISH HEALTH | 1400 JACKSON STREET M221    DENVER CO 80206 |
| NATIONAL LABORATORY ANIMAL CENTER- NLAC | BUILDING G, NO. 111, LANE 130 SECTION 1 ACADEMIA ROAD NANGANG DISTRICT TAIPEI TAIWAN |
| NATIONAL RESEARCH COUNCIL OF CANADA | 1200 MONTREAL ROAD    OTTAWA  K1A 0R6 CANADA |
| NATIONAL UNIVERSITY OF SINGAPORE | 21 LOWER KENT RIDGE ROAD    SINGAPORE  119077 SINGAPORE |
| NATIONWIDE CHILDRENS HOSPITAL | PO BOX 7198    COLUMBUS OH 43205 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| NBE-THERAPEUTICS | TECHNOLOGY PARK BASEL HOCHBERGERSTRASSE 60C  BASEL  4057 SWITZERLAND |
| NCI/NIH | BETHESDA CAMPUS 9000 ROCKVILLE PIKE   BETHESDA MD 20892 |
| NEOGENE THERAPEUTICS, INC. | 2225 COLORADO AVE    SANTA MONICA CA 90404 |
| NEOGENE THERAPEUTICS, INC. | 2225 COLORADO AVE    SANTA MONICA CA 90404 |
| NEOMORPH INC | 5590 MOREHOUSE DR   SAN DIEGO CA 92121 |
| NEUROGENE | 535 W 24TH ST.   NEW YORK NY 10011 |
| NEW ENGLAND BIOLABS | PO BOX 3933   BOSTON MA 02241-3933 |
| NEW PIG CORP | ONE PORK AVENUE   TIPTON PA 16684 |
| NEWCELLS BIOTECH | THE BIOSPHERE DRAYMAN HELIX SOUTH ST  NEWCASTLE UPON TYNE  NE4 5BX UNITED KINGDOM |
| NHLBI/NIH | 10 CENTER DRIVE BLDG 10 RM 9N112   BETHESDA MD 20892 |
| NIAID/NIH | 10 CENTER DR, BLDG 10, RM 6N317   BETHESDA MD 20892 |
| NIDDK/NIH | 9000 ROCKVILLE PIKE   BETHESDA MD 20892 |
| NIEHS/NIH | 530 DAVIS DRIVE NATIONAL INSTITUTE OF ENVIRONMENTAL HEALTH SCIENCES OFF. OF ACQUISITION  DURHAM NC 27713 |
| NINDS/NIH | 35 CONVENT DR BG 35A RM GF352 PO REFERENCE :23-011433   BETHESDA MD 20892 |
| NINDS/NIH/NGB | 6701 ROCKLEDGE DRIVE 3RD FLOOR    BETHESDA MD 20892-7784 |
| NIST | 100 BUREAU DRIVE   GAITHERSBURG MD 20850 |
| NOR-CAL MOVING SERVICE | 3527 ARDEN ROAD   HAYWARD CA 94545 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N. WILMINGTON STREET   RALEIGH NC 27604 |
| NORTH CAROLINA STATE UNIVERSITY | 112 DERIEUX PL 1566   THOMAS HALL RALEIGH NC 27695 |
| NORTH CAROLINA STATE UNIVERSITY | 112 DERIEUX PL 1566   THOMAS HALL RALEIGH NC 27695 |
| NORTHWESTERN UNIVERSITY | 1800 SHERMAN AVENUE   EVANSTON IL 60640 |
| NORTHWESTERN UNIVERSITY | 1800 SHERMAN AVENUE   EVANSTON IL 60640 |
| NOVO NORDISK | NOVO ALLE   BAGSVAERD  02880 DENMARK |
| NOVO NORDISK | PO BOX 1000 NOVO ALLE 1  BAGSVAERD  2880 DENMARK |
| NOVORON BIOSCIENCE | 1155 ISLAND AVE SUITE 100   SAN DIEGO CA 92101 |
| NURIX, INC. | 455 MISSION BAY BOULEVARD SOUTH 4TH FLOOR   SAN FRANCISCO CA 94158 |
| NUVISAN ICB GMBH | WEGENERSTRASSE 13   NEU-ULM  89231 GERMANY |
| NYU MEDICAL CENTER | 40 SUNSHINE COTTAGE RD ADMINISTRATION BUILDING    VALHALLA NY 10595 |
| ODYSSEY THERAPEUTICS | 4242 CAMPUS POINT COURT 6TH FLOOR    SAN DIEGO CA 92121 |
| OFF DUTY OFFICERS INC. | 2365 LA MIRADA DRIVE   VISTA CA 92081 |
| OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD   COLUMBUS OH 43229 |
| OKLAHOMA MEDICAL RESEARCH FOUNDATION | 825 NORTHEAST 13TH STREET   OKLAHOMA CITY OK 73104 |
| OMNISIGHT INC. | 2318 GRAYS FERRY AVE APT. 1  PHILADELPHIA PA 19146 |
| ONK THERAPEUTICS | UNIT 6 DANGAN HEIGHTS GALWAY BUSINESS PARK  GALWAY  H91 W7CP IRELAND |
| ORANGE COUNTY TAX OFFICE | 228 S CHURTON ST   HILLSBOROUGH NC 27278 |
| ORANGE COUNTY TAX OFFICE | 228 SOUTH CHURTON STREET   HILLSBOROUGH NC 27278 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | 625 N ROSS STREET BUILDING 11 ROOM G58  SANTA ANA CA 92701 |
| OREGON HEALTH & SCIENCE UNIVERSITY | PO BOX 572   PORTLAND OR 97207 |
| OREGON HEALTH & SCIENCE UNIVERSITY | PO BOX 572   PORTLAND OR 97207 |
| ORIC PHARMACEUTICALS, INC. | 240 E. GRAND AVE 2ND FLOOR   SOUTH SAN FRANCISCO CA 94080 |
| ORTHOBIO THERAPEUTICS | ROBINSON WAY   CAMBRIDGE  CB2 ORE UNITED KINGDOM |
| OSLO UNIVERSITY HOSPITAL | REGNSKAP, SEKSJON KOSTNADER POSTBOKS 4950   NYDALEN  424 NORWAY |
| OSLO UNIVERSITY HOSPITAL | REGNSKAP, SEKSJON KOSTNADER POSTBOKS 4950   NYDALEN  424 NORWAY |
| OSLO UNIVERSITY HOSPITAL | REGNSKAP, SEKSJON KOSTNADER POSTBOKS 4950   NYDALEN  424 NORWAY |
| OXFORD BIOTHERAPEUTICS | 5941 OPTICAL COURT   SAN JOSE CA 95138 |
| PAIRWISE PLANTS SERVICES INC. | 807 EAST MAIN STREET STE 4-100   DURHAM NC 27701 |
| PANGEA INC. | GUSTAVE-ADOR 20, 1207 GENEVE      SWITZERLAND |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| PAPERBOX INC | 1025 SHERMAN OAKS DR.    SAN JOSE CA 95128 |
| PATSNAP | 3RD FLOOR BLDG 11 CHISWICK BUSINESS PARK 566 CHISWICK HIGH RD   LONDON  5YS  UNITED KINGDOM |
| PCOF EQ AIV III, LP | 51 ASTOR PLACE, 10TH FLOOR    NEW YORK NY 10003 |
| PEARL PATHWAYS | 29 E MCCARTY STREET SUITE 100   INDIANAPOLIS IN 46225 |
| PENN STATE COLLEGE OF MEDICINE | 201 OLD MILL ROAD    STATE COLLEGE PA 16802 |
| PENN STATE UNIVERSITY | 201 OLD MAIN    UNIVERSITY PARK PA 16802 |
| PENN STATE UNIVERSITY | 201 OLD MAIN    UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 11TH FLOOR STRAWBERRY SQUARE   HARRISBURG PA 17128 |
| PENSKE TRUCK LEASING CO. L.P. | 2675 MORGANTOWN ROAD PO BOX 1321   READING PA 19603-1321 |
| PERCEPTIVE CREDIT HOLDINGS III, LP | 51 ASTOR PLACE, 10TH FLOOR    NEW YORK NY 10003 |
| PERCEPTIVE CREDIT HOLDINGS III, LP | 51 ASTOR PLACE, 10TH FLOOR    NEW YORK NY 10003 |
| PERCEPTIVE CREDIT HOLDINGS III, LP | 51 ASTOR PLACE, 10TH FLOOR    NEW YORK NY 10003 |
| PFIZER | SEND INVOICES TO: APINVOICESPFIZER.COM   BARTLETT TN 38184-0600 |
| PFIZER | SEND INVOICES TO: APINVOICESPFIZER.COM   BARTLETT TN 38184-0600 |
| PFIZER INC (SEATTLE GENETICS) | 21823 30TH DRIVE SOUTHEAST    BOTHELL WA 98021 |
| PHARMACYCLICS | P.O. BOX 210075   DALLAS TX 75211 |
| PHILADELPHIA DEPARTMENT OF REVENUE | 1401 JOHN F KENNEDY BLVD   PHILADELPHIA PA 19102 |
| PINGBOARD INC. | PO BOX 734524   DALLAS TX 75373-4524 |
| PIPETTE.COM | 9477 WAPLES ST SUITE 120   SAN DIEGO CA 92121 |
| PIXELBIOTECH GMBH | WALDHOFER STR. 104   69123 HEIDELBERG   GERMANY |
| POLYMER PLASTICS CORPORATION | 550 MALLORY WAY    CARSON CITY NV 89701 |
| POSEIDA THERAPEUTICS, INC | 9390 TOWNE CENTRE DR 200   SAN DIEGO CA 92121 |
| PRAXAIR | 156 W HARRIS AVE    SOUTH SAN FRANCISCO CA 94080 |
| PRIME ANALYTICAL LABORATORIES, LLC | 4055 NELSON AVE   CONCORD CA 94520 |
| PRINCETON UNIVERSITY | PRINCETON UNIVERSITY   PRINCETON NJ 08544 |
| PROLIFIC MACHINES | 6400 HOLLIS ST   EMERYVILLE CA 94608 |
| PROMETHEUS ENGINEERING INC. | 481 LAFAYETTE CT   MOUNTAIN HOUSE CA 95391 |
| PROOF DIAGNOSTICS, INC. (PINE TREE HEALTH) | 700 MAIN STREET   NORTH CAMBRIDGE MA 2139 |
| PROPHARMA GROUP HOLDINGS, LLC | 8717 W. 110TH STREET SUITE 300   OVERLAND PARK KS 66210 |
| PRS, LLC | 250 WEST 55TH STREET, 26TH FLOOR    NEW YORK NY 10019 |
| PRS, LLC | 250 WEST 55TH STREET, 26TH FLOOR    NEW YORK NY 10019 |
| PRUDENTIAL OVERALL SUPPLY | 2485 ASH STREET    VISTA CA 92081 |
| PUBLIC HEALTH AGENCY OF CANADA | 130 COLONNADE RD. AL 6501H   OTTAWA  K1A 0K9 CANADA |
| Q-STATE BIOSCIENCES | 150 CAMBRIDGEPARK DR   CAMBRIDGE MA 2140 |
| QUARTZY, INC. | PO BOX 123895 DEPT 3895   DALLAS TX 75312-3895 |
| QUENCH USA, INC. | PO BOX 735777   DALLAS TX 75373-5777 |
| QUINNIPIAC UNIVERSITY | 275 MOUNT CARMEL AVENUE   HAMDEN CT 06518 |
| QUINONEZ CONSTRUCTION | 535 E MERLE CT   SAN LEANDRO CA 94577 |
| QUOTIENT THERAPEUTICS INC | 55 CAMBRIDGE PARKWAY SUITE 800E   CAMBRIDGE MA 2142 |
| R & S ERECTION NORTH PENINSULA, INC. | 133 SOUTH LINDEN AVENUE   SOUTH SAN FRANCISCO CA 94080 |
| RANOK THERAPEUTICS (HANGZHOU) CO. LTD. | FLOOR 4, BUILDING 16 HEXIANG SCIENCE AND TECHNOLOGY CENTER QIANTANG DISTRICT  HANGZHOU  310020 CHINA |
| RAPID AXIS, LLC | 1482 ODDSTAD DRIVE   REDWOOD CITY CA 94063 |
| RAREBASE | 2261 MARKET STREET 4759   SAN FRANCISCO CA 94114 |
| RBC VAT CONSULTANTS | 55 PEACH STREET WOKINGHAM   BERKSHIRE  RG40 1XP UNITED KINGDOM |
| RBNC THERAPEUTICS | 490 ARSENAL WAY SUITE 200   WATERTOWN MA 02472 |
| RECODE THERAPEUTICS, INC | 1455 ADAMS DRIVE STE 1120   MENLO PARK CA 94025 |
| RECOMBINETICS | 1246 UNIVERSITY AVENUE WEST    SAINT PAUL MN 55104 |

Synthese Corporation
Address Service List

| Name | Address |
|------|---------|
| REDWOOD CITY FINANCE DEPARTMENT | 1017 MIDDLEFIELD RD   REDWOOD CITY CA 94063 |
| REGENERON PHARMACEUTICALS | 2261 MARKET STREET 4759   SAN FRANCISCO CA 94114 |
| REGIONAL TRANSPORTATION AUTHORITY | 175 W JACKSON BLVD SUITE 1550   CHICAGO IL 60604 |
| REGIONAL TRANSPORTATION DISTRICT (RTD) | 1660 BLAKE STREET   DENVER CO 80202 |
| REGULUS THERAPEUTICS | 4224 CAMPUS POINT CT   SAN DIEGO CA 92121 |
| REJUVERON LIFE SCIENCES AG | 18 WAGISTRASSE   SCHLIEREN  8952 SWITZERLAND |
| RELIABLE FIRE EXTINGUISHER SALES & SERVICE, INC. | PO BOX 3461   REDWOOD CITY CA 94064 |
| REPARE THERAPEUTICS | 7210 FREDERICK-BANTING, SUITE 100   ST-LAURENT QC H4S 2A1 CANADA |
| REPLAY HOLDINGS LLC | 5555 OBERLIN DRIVE SUITE 120   SAN DIEGO CA 92121 |
| REPROCELL USA, INC. | 9000 VIRGINIA MANOR RD SUITE 207   BELTSVILLE MD 20705 |
| RESEARCH FOUNDATION OF SUNY | 35 STATE ST   ALBANY NY 12207 |
| RESEARCHGATE GMBH | INVALIDENSTRASSE 115   BERLIN  10115 GERMANY |
| RESTEK CORPORATION | 110 BENNER CIRCLE   BELLEFONTE PA 16823 |
| REVELATION HEALTHCARE FUND II, L.P. | 255 CALIFORNIA STREET, 12TH FLOOR   SAN FRANCISCO CA 94111 |
| REVOLUTION MEDICINES | 700 SAGINAW DRIVE   REDWOOD CITY CA 94063 |
| RFI COMMUNICATIONS SECURITY SYSTEMS | PO BOX 8487   PASADENA CA 91109 |
| RHEINCELL THERAPEUTICS GMBH | BERGHAUSENER STRASSE 98 40764 LANGENFELD  RHEINLAND  GERMANY |
| RIDGELINE DISCOVERY GMBH | AESCHENVORSTADT 36 SWISS CUSTOMS NUMBER/ZAZ: 18404-5  BASEL  4051 SWITZERLAND |
| RIDGELINE THERAPEUTICS | 2450 HOLCOMBE BLVD SUITE J   HOUSTON TX 77021 |
| RIVERSIDE COUNTY TREASURER-TAX COLLECTOR | 4080 LEMON STREET 4TH FLOOR   RIVERSIDE CA 92501 |
| RNA SPV LLC | 411 NE 2ND AVE   HALLANDALE FL 33009-4215 |
| ROBERTS, REBECCA | ADDRESS ON FILE |
| ROCHE DIAGNOSTICS GMBH | SANDHOFER STR. 116 RECHNUNGSPRUFUNG   MANNHEIM  68305 GERMANY |
| ROCKEFELLER UNIVERSITY | 1230 YORK AVENUE   NEW YORK NY 10065 |
| ROCKET LAWYER INC. | 2261 MARKET ST. #10647   SAN FRANCISCO CA 94114 |
| RODRIGUEZ WRIGHT LLP | 1390 NORTH MCDOWELL BOULEVARD SUITE G, 324   PETALUMA CA 94954 |
| ROOTPATH | 65 GROVE STREET SUITE 203   WATERTOWN MA 20472 |
| RUTGERS UNIVERSITY | 57 U.S. 1   NEW BRUNSWICK NJ 08854 |
| RUTGERS UNIVERSITY | 57 U.S. 1   NEW BRUNSWICK NJ 08854 |
| SACRAMENTO COUNTY DEPARTMENT OF FINANCE | 700 H STREET ROOM 1710   SACRAMENTO CA 95814 |
| SALK INSTITUTE FOR BIOLOGICAL STUDIES | 10010 N TORREY PINES RD   LA JOLLA CA 92037 |
| SALK INSTITUTE FOR BIOLOGICAL STUDIES | 10010 N TORREY PINES RD   LA JOLLA CA 92037 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 1600 PACIFIC HIGHWAY ROOM 162   SAN DIEGO CA 92101 |
| SAN FRANCISCO OFFICE OF THE TREASURER | & TAX COLLECTOR 1 DR. CARLTON B. GOODLETT PLACE 1 DR. CARLTON B. GOODLETT PLACE  SAN FRANCISCO CA 94102 |
| SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FLOOR   REDWOOD CITY CA 94063 |
| SAN MATEO COUNTY TAX COLLECTOR'S OFFICE | 555 COUNTY CENTER 1ST FLOOR   REDWOOD CITY CA 94063 |
| SAN MATEO COUNTY TAX COLLECTOR'S OFFICE | 555 COUNTY CENTER 1ST FLOOR   REDWOOD CITY CA 94063 |
| SAN MATEO COUNTY TAX COLLECTOR'S OFFICE | 555 COUNTY CENTER 1ST FLOOR   REDWOOD CITY CA 94063 |
| SAN MATEO COUNTY TAX COLLECTOR'S OFFICE | 555 COUNTY CENTER 1ST FLOOR   REDWOOD CITY CA 94063 |
| SAN MATEO COUNTY TAX COLLECTOR'S OFFICE | 555 COUNTY CENTER 1ST FLOOR   REDWOOD CITY CA 94063 |
| SANA BIOTECHNOLOGY | 1 TOWER PLACE SUITE 500   SOUTH SAN FRANCISCO CA 98258 |
| SANA BIOTECHNOLOGY | 1 TOWER PLACE SUITE 500   SOUTH SAN FRANCISCO CA 98258 |
| SANA BIOTECHNOLOGY, INC. | 188 EAST BLAINE STREET SUITE 400   SEATTLE WA 98102 |
| SANA BIOTECHNOLOGY, INC. | 188 EAST BLAINE STREET SUITE 400   SEATTLE WA 98102 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| SANDIA NATIONAL LABORATORIES | 1515 EUBANK BOULEVARD    SOUTHEAST LIVERMORE CA 94551 |
| SANDIA NATIONAL LABORATORIES | 1515 EUBANK BOULEVARD    SOUTHEAST LIVERMORE CA 94551 |
| SANFORD BURNHAM PREBYS MEDICAL DISCOVERY INSTITUTE | 10901 NORTH TORREY PINES ROAD    LA JOLLA CA 92037 |
| SANTA BARBARA COUNTY TREASURER-TAX COLLECTOR | 105 E ANAPAMU STREET ROOM 109  SANTA BARBARA CA 93101 |
| SANTA CLARA COUNTY DEPARTMENT OF TAX | 110 WEST TASMAN DRIVE    SAN JOSE CA 95134 |
| SCIENCE EXCHANGE | 555 BRYANT STREET    PALO ALTO CA 94301-1704 |
| SCIENCE EXCHANGE | 555 BRYANT STREET    PALO ALTO CA 94301-1704 |
| SCIENCE EXCHANGE | 555 BRYANT STREET    PALO ALTO CA 94301-1704 |
| SCIENTIFIC & CULTURAL FACILITIES DISTRICT | 1047 SANTA FE DRIVE 1047 SANTA FE DRIVE  DENVER CO 80204 |
| SCRATCHPAD | PO BOX 208095    DALLAS TX 75320-8095 |
| SCRIBE THERAPEUTICS | 1150 MARINA VILLAGE PKWY    ALAMEDA CA 94501 |
| SCRIPPS RESEARCH | 526 CAMINO DEL MAR DEL    MAR CA 92014 |
| SEAGEN, INC | 21823 30TH DRIVE SOUTHEAST    BOTHELL WA 98021 |
| SEAMLESS THERAPEUTICS GMBH | TATZBERG 47/49    DRESDEN 1307 GERMANY |
| SEATTLE CHILDRENS | 4800 SAND POINT WAY NORTHEAST    SEATTLE WA 98101-1425 |
| SEATTLE CHILDRENS | 4800 SAND POINT WAY NORTHEAST    SEATTLE WA 98101-1425 |
| SHELBY COUNTY TRUSTEES OFFICE | 157 POPLAR AVENUE    MEMPHIS TN 38103 |
| SHELBY COUNTY TRUSTEES OFFICE | 157 POPLAR AVE    MEMPHIS TN 38103 |
| SHI | PO BOX 952121    DALLAS TX 75395-2121 |
| SHORELINE BIOSCIENCES, INC. | 11408 SORRENTO VALLEY ROAD    SAN DIEGO CA 92121 |
| SIFTED | 659 AUBURN AVE NE SUITE 157    ATLANTA GA 30312 |
| SIGMA-ALDRICH, INC. | 3050 SPRUCE STREET    ST. LOUIS MO 63103 |
| SILICON THERAPEUTICS | 451 D STREET · SUITE 205    BOSTON MA 02210 |
| SILICON THERAPEUTICS | 451 D STREET · SUITE 205    BOSTON MA 02210 |
| SKYHAWK THERAPEUTICS | 180 3RD AVE    WALTHAM MA 02451-7586 |
| SNO BIO, INC. | 10210 CAMPUS POINT DRIVE SUITE 150    SAN DIEGO CA 92121 |
| SOLANO COUNTY TREASURER-TAX COLLECTOR | 675 TEXAS STREET SUITE 1900    FAIRFIELD CA 94533 |
| SOLID BIOSCIENCES | 500 RUTHERFORD AVE 3RD FLOOR    CHARLESTOWN MA 2129 |
| SONOMA BIOTHERAPEUTICS | 400 EAST JAMIE COURT    SOUTH SAN FRANCISCO CA 98119 |
| SOUTH SAN FRANCISCO FINANCE DEPARTMENT | 400 GRAND AVE    SOUTH SAN FRANCISCO CA 94080 |
| SPRINT E-LOGISTICS LTD | MORLEY COURT UNIT1 MORLEY WAY  PETERBOROUGH  PE2 7BW UNITED KINGDOM |
| ST JUDE CHILDRENS RESEARCH HOSPITAL | 262 DANNY THOMAS PLACE FINANCIAL SERVICES MAIL STOP 509  MEMPHIS TN 38105-3678 |
| STANFORD | BMI BUILDING 240 PASTEUR DRIVE RM 1300    PALO ALTO CA 94304 |
| STANFORD UNIVERSITY | 1291 WELCH RD CCSR 1120    STANFORD CA 94305 |
| STANFORD UNIVERSITY | 1291 WELCH RD CCSR 1120    STANFORD CA 94305 |
| STELLAR SCIENTIFIC | 2833 SMITH AVE. BOX 256  BALTIMORE MD 21209 |
| STERIS INC | 5960 HEISLEY ROAD    MENTOR OH 44060 |
| STOWERS INSTITUTE | 1000 EAST 50TH STREET    KANSAS CITY MO 64108 |
| STRAND THERAPEUTICS INC | 20 OVERLAND ST SUITE A    BOSTON MA 2215 |
| SU, KACEY | ADDRESS ON FILE |
| SUNY AT STONY BROOK | 118 NICOLLS ROAD    STONY BROOK NY 11790 |
| SUPREME OPTIMIZATION, LLC (WIRE ONLY) | 1607 AVENIDA JUAN PONCE DE LEON GM-06 COBIANS PLAZA  SAN JUAN PR 909 |
| SWEDISH UNIVERSITY OF AGRICULTURAL SCIENCES | BOX 7070    UPPSALA  75237 SWEDEN |
| SYNGENE INTERNATIONAL | BIOCON SEZ, BIOCON PARK, PLOT NO. 2 & 3 BOMMASANDRA INDUSTRIAL AREA IV PHASE, JIGANI LINK ROAD  BANGALORE KARNATAKA 560099 INDIA |
| SYNTHEGO CORPORATION | 3696 HAVEN AVE SUITE A    REDWOOD CITY CA 94063 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| SYNTHEGO CORPORATION | 3696 HAVEN AVE SUITE A   REDWOOD CITY CA 94063 |
| TAKEDA | 95 HAYDEN AVENUE   LEXINGTON MA 02421 |
| TAKEDA | 95 HAYDEN AVENUE   LEXINGTON MA 2421 |
| TAMPERE UNIVERSITY | TAMPERE UNIVERSITY KALEVANTIE 4   TAMPERE  33100 FINLAND |
| TANG, DONALD | ADDRESS ON FILE |
| TCR2 THERAPEUTICS | 100 BINNEY STREET SUITE 710   CAMBRIDGE MA 02142 |
| TECHNISCHE UNIVERSITAET DRESDEN | HELMHOLTZSTR. 10   DRESDEN  01069 GERMANY |
| TECHNISCHE UNIVERSITAET DRESDEN | HELMHOLTZSTR. 10   DRESDEN  01069 GERMANY |
| TECHNISCHE UNIVERSITAET MUNCHEN | TROGERSTRASSE 30   MUNICH, BAYERN  81675 GERMANY |
| TECHNOLOGY NETWORKS LTD | WOODVIEW BULL LANE INDUSTRIAL ESTATE   SUDBURY  CO10 0FD UNITED KINGDOM |
| TELEPATH CORPORATION | 48810 KATO ROAD SUITE 300E   FREMONT CA 94538 |
| TELEPATH DATA | 2017 N DINWIDDIE STREET   ARLINGTON VA 22207 |
| TEMPEST THERAPEUTICS | 110 MILLER AVENUE   BERKELEY MI 94080 |
| TEMPLE UNIVERSITY | 1852 N. 10TH STREET (083-11)   PHILADELPHIA PA 19140 |
| TEMPLE UNIVERSITY | 1852 N. 10TH STREET (083-11)   PHILADELPHIA PA 19140 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET   NASHVILLE TN 37242 |
| TEXAS A&M | 750 AGRONOMY ROAD SUITE 3101   COLLEGE STATION TX 77843-6000 |
| TEXAS A&M | 750 AGRONOMY ROAD SUITE 3101   COLLEGE STATION TX 77843-6000 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET   AUSTIN TX 78774 |
| THE ARTIC UNIVERSITY OF NORWAY | FAKTURAMOTTAK DFO POSTBOKS 4710 TORGARDEN   TRONDHEIM  7468 NORWAY |
| THE ASSAY DEPOT, INC. (SCIENTIST.COM) | 505 LOMAS SANTA FE DRIVE SUITE 110   SOLANA BEACH CA 92075 |
| THE BREAST CANCER RESEARCH FOUNDATION, INC. | 28 WEST 44TH STREET SUITE 609   NEW YORK NY 10036 |
| THE CYRIAC AND ANGEL ROEDING FAMILY TRUST 2014 | ADDRESS ON FILE |
| THE HOSPITAL FOR SICK CHILDREN | PGCRL 686 BAY STREET, RM. 19.920KK   TORONTO  M5G 0A4 CANADA |
| THE INSTITUTE OF CANCER RESEARCH | 123 OLD BROMPTON ROAD   LONDON  SW7 3RP UNITED KINGDOM |
| THE JACKSON LABORATORY | 600 MAIN STREET   BAR HARBOR ME 06103 |
| THE LADY DAVIS INSTITUTE FOR MEDICAL RESEARCH | 3755 CHEM. DE LA CÔTE-SAINTE-CATHERINE   MONTRÉAL QC H3T 10 CANADA |
| THE ODIN | 1905 KRAMER LN SUITE B850   LOS ANGELES PROJECT AUSTIN TX 78758 |
| THE ROSLIN INSTITUTE | OLD COLLEGE, SOUTH BRIDGE   EDINBURGH  EH8 9YL UNITED KINGDOM |
| THE SCRIPPS RESEARCH INSTITUTE | PO BOX 2850   LA JOLLA CA 92037 |
| THE SCRIPPS RESEARCH INSTITUTE | PO BOX 2850   LA JOLLA CA 92037 |
| THE UNIVERSITY OF MANCHESTER | THE UNIVERSITY OF MANCHESTER   MANCHESTER  M13 9PL UNITED KINGDOM |
| THE UNIVERSITY OF MANCHESTER | THE UNIVERSITY OF MANCHESTER   MANCHESTER  M13 9PL UNITED KINGDOM |
| THE UNIVERSITY OF NEW SOUTH WALES | HIGH ST   KENSINGTON, NSW  02033 AUSTRALIA |
| THERMO FISHER SCIENTIFIC | 5791 VAN ALLEN WAY   CARLSBAD CA 92008 |
| THERMO FISHER SCIENTIFIC | 5791 VAN ALLEN WAY   CARLSBAD CA 92008 |
| THERMO FISHER SCIENTIFIC (MILWAUKEE) LLC | 13762 COLLECTIONS CENTER DRIVE   CHICAGO IL 60693 |
| THOMAS JEFFERSON UNIVERSITY | 833 CHESTNUT ST   PHILADELPHIA PA 19107 |
| THOMAS SCIENTIFIC | 1654 HIGH HILL ROAD   SWEDESBORO NJ 8085 |
| TRANSLATIONAL RESEARCH INSTITUTE | 37 KENT STREET WOOLLOONGANBA   BRISBANE QLD 4102 AUSTRALIA |
| TRAVERE THERAPEUTICS INC | 3611 VALLEY CENTRE DRIVE SUITE 300   SAN DIEGO CA 92130 |
| TREX BIO INC. | 681 GATEWAY BLVD 4TH FLOOR   SOUTH SAN FRANCISCO CA 94080 |
| TRILLIUM THERAPEUTICS | 2488 DUNWIN DRIVE   MISSISSAUGA L5L 1J9 CANADA |
| TRUEBRIDGE DIRECT FUND L.P. | 1011 SOUTH HAMILTON ROAD, SUITE 400   CHAPEL HILL NC 27517 |
| TRUSTED TECH TEAM | 5171 CALIFORNIA AVENUE SUITE 250   IRVINE CA 92617 |
| U OF COLORADO ANSCHUTZ | 12801 E 17TH AVE RM L18-6213   AURORA CO 80045 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| UC BERKELEY | 110 SPROUL HALL 1130   CHESTER SPRINGS CA 94143 |
| UC BERKELEY | 110 SPROUL HALL 1130   CHESTER SPRINGS CA 94143 |
| UC DAVIS | 2921 STOCKTON BLVD   SACRAMENTO CA 95616 |
| UC DAVIS | 2921 STOCKTON BLVD   SACRAMENTO CA 95616 |
| UC DAVIS | 2921 STOCKTON BLVD   SACRAMENTO CA 95616 |
| UC DENVER | 1201 LARIMER STREET   DENVER CO 80045 |
| UC RIVERSIDE | 900 UNIVERSITY AVENUE   RIVERSIDE CA 92521 |
| UC SAN DIEGO | 9500 GILMAN DRIVE   SAN DIEGO CA 92122-6404 |
| UC SAN DIEGO | 9500 GILMAN DRIVE   SAN DIEGO CA 92122-6404 |
| UC SAN FRANCISCO | 505 PARNASSUS AVE   SAN FRANCISCO CA 94158 |
| UC SAN FRANCISCO | 505 PARNASSUS AVE   SAN FRANCISCO CA 94158 |
| UC SANTA CRUZ | 1156 HIGH ST   SANTA CRUZ CA 95060 |
| UC SANTA CRUZ | 1156 HIGH ST   SANTA CRUZ CA 95060 |
| UCB BIOPHARMA | ALLEE DE LA RECHERCHE-60   BRUXELLES 1070 BELGIUM |
| UCB BIOSCIENCES | 60 ALLA-_E DE LA RECHERCHE   ANDERLECHT NC 1070 |
| UCLA | 405 HILGARD AVENUE   LOS ANGELES CA 90095 |
| ULSTER UNIVERSITY | UNIVERSITY OF ULSTER   COLERAINE  BT52 1SA UNITED KINGDOM |
| UMASS MEDICAL SCHOOL | 55 LAKE AVE N   WORCESTER MA 01605 |
| UMASS MEDICAL SCHOOL | 55 LAKE AVE N   WORCESTER MA 01605 |
| UMC UTRECHT | 100 HEIDELBERGLAAN   UTRECHT 3584CX NETHERLANDS |
| UMC UTRECHT | 100 HEIDELBERGLAAN   UTRECHT 3584CX NETHERLANDS |
| UNC AT CHAPEL HILL | 116 MANNING DRIVE 5102 MARY ELLEN JONES BUILDING CHAPEL   HILL NC 27599 |
| UNC AT CHAPEL HILL | 116 MANNING DRIVE 5102 MARY ELLEN JONES BUILDING CHAPEL   HILL NC 27599 |
| UNIKLINIK OF FREIBURG-CENTER FOR TRANSLATIONAL | CELL RESEARCH (ZTZ) 49 HUGSTETTER STRASSE   FREIDBURG  79104 GERMANY |
| UNIVAR USA INC | 2256 JUNCTION AVE   SAN JOSE CA 95131 |
| UNIVERSAL JANITORIAL | 350 PIERCY ROAD   SAN JOSE CA 95138 |
| UNIVERSAL PROTECTION SERVICE, LP | 1551 NORTH TUSTIN AVENUE SUITE 650   SANTA ANA CA 92705 |
| UNIVERSIDAD DE GRANADA | AVDA. DE LA ILUSTRACION 114 GRANADA   ANDALUCIA  18016 SPAIN |
| UNIVERSIDAD PABLO OLAVIDE | CTRA. DE UTRERA 1   SEVILLA  41013 SPAIN |
| UNIVERSITA' DEGLI STUDI DI NAPOLI FEDERICO | VIA PANSINI 5   NAPLES CAMPANIA 80131 ITALY |
| UNIVERSITATKLINIKUM TUBINGEN | ELISABETH-WINTERHALTER-WEG 17 FINANZBUCHHALTUNG & STEUERN   MUNICH  81377 GERMANY |
| UNIVERSITATSKLINIKUM SCHLESWIG-HOLSTEIN | MICHAELISSTRASSE 5 HOUSE U30, RM 250   KIEL  24105 GERMANY |
| UNIVERSITATSKLINIKUM ULM | ALBERT-EINSTEIN-ALLEE 11   ULM 89069 GERMANY |
| UNIVERSITATSKLINIKUM ULM | ALBERT-EINSTEIN-ALLEE 11   ULM 89069 GERMANY |
| UNIVERSITATSKLINIKUM WURZBURG | VERSBACHER STR 5   WUERZBURG  97080 GERMANY |
| UNIVERSITE ANGERS | 40 RUE DE RENNES 49035 ANGERS CEDEX 01     FRANCE |
| UNIVERSITE CLAUDE BERNARD LYON 1 | HOCHSCHULSTRASSE 6 REF-18-911   BERN  3012 CH SWITZERLAND |
| UNIVERSITE DE MONTREAL | C.P. 6128 SUCCURSALE CENTRE-VILLE ACCOUNTS PAYABLE SECTOR   MONTREAL QC H3C 3J7 CANADA |
| UNIVERSITE DE MONTREAL | C.P. 6128 SUCCURSALE CENTRE-VILLE ACCOUNTS PAYABLE SECTOR   MONTREAL QC H3C 3J7 CANADA |
| UNIVERSITE LIBRE DE BRUXELLES | AV FD ROOSVELT 50   BRUXELLES  1050 BELGIUM |
| UNIVERSITEIT TWENTE | UNIVERSITY OF TWENTE PO BOX 217   AE ENSCHEDE  7500 NETHERLANDS |
| UNIVERSITY CLINICS TUEBINGEN | BETTENBAU WEST EBENE 2 527 MEDIZINISCHE KLINIK 501   TUBINGEN  72076 GERMANY |
| UNIVERSITY COLLEGE LONDON | 72 HUNTLEY STREET   LONDON  WC1E 6BT UNITED KINGDOM |
| UNIVERSITY FEDERICO II OF NAPLES | VIA PANSINI 5   NAPLES, CAMPANIA  80131 ITALY |
| UNIVERSITY HEALTH NETWORK | 610 UNIVERSITY AVE   TORONTO  M5G 2C4 CANADA |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| UNIVERSITY HEALTH NETWORK | 610 UNIVERSITY AVE   TORONTO  M5G 2C4 CANADA |
| UNIVERSITY HEIDELBERG | IM NEUENHEIMER FELD 366   HEIDELBERG BADEN-WURTTEMBERG  69120 GERMANY |
| UNIVERSITY HOSPITAL ERLANGEN | MAXIMILIANSPLATZ 2   ERLANGEN  91052 GERMANY |
| UNIVERSITY HOSPITAL HALLE | ERNST-GRUBE-STRASSE 40   HALLE  94043 GERMANY |
| UNIVERSITY HOSPITAL HEIDELBERG | GRABENGASSE 1   HEIDELBERG  69117 GERMANY |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | PO BOX 201430   SHAKER HEIGHTS OH 44120 |
| UNIVERSITY MEDICAL CENTER OF MAINZ | SAARSTR. 21   MAINZ  55122 GERMANY |
| UNIVERSITY OF ADELAIDE | NORTH TERRACE   ADELAIDE SA 5005 AUSTRALIA |
| UNIVERSITY OF ALABAMA AT BIRMINGHAM | 417 20TH ST N   BIRMINGHAM AL 35203 |
| UNIVERSITY OF ALABAMA AT BIRMINGHAM | 417 20TH ST N   BIRMINGHAM AL 35203 |
| UNIVERSITY OF ALABAMA AT BIRMINGHAM | 417 20TH ST N   BIRMINGHAM AL 35203 |
| UNIVERSITY OF ARIZONA | 1200 EAST UNIVERSITY BOULEVARD   TUCSON AZ 85719 |
| UNIVERSITY OF BRISTOL | SENATE HOUSE   BRISTOL  BS8 1QU UNITED KINGDOM |
| UNIVERSITY OF BRITISH COLUMBIA | 2329 WEST MALL   VANCOUVER BC V6T 1Z4 CANADA |
| UNIVERSITY OF CALGARY | 180 PHYSICAL EDUCATION   CALGARY AB T2N 1N4 CANADA |
| UNIVERSITY OF CALGARY | 180 PHYSICAL EDUCATION   CALGARY AB T2N 1N4 CANADA |
| UNIVERSITY OF CALIFORNIA SAN FRANCISCO | 1855 FOLSOM STREET SUITE 304   SAN FRANCISCO CA 94103 |
| UNIVERSITY OF CAMBRIDGE | TRINITY LN   CAMBRIDGE  CB2 1TN UNITED KINGDOM |
| UNIVERSITY OF CAMBRIDGE | TRINITY LN   CAMBRIDGE  CB2 1TN UNITED KINGDOM |
| UNIVERSITY OF CHICAGO | 5801 SOUTH ELLIS AVENUE   CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | 5801 SOUTH ELLIS AVENUE   CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | 5801 SOUTH ELLIS AVENUE   CHICAGO IL 60637 |
| UNIVERSITY OF CINCINNATI | 2600 CLIFTON AVE   CINCINNATI OH 45229 |
| UNIVERSITY OF COLORADO | 1635 AURORA COURT   AURORA CO 80206 |
| UNIVERSITY OF COLORADO BOULDER | 1490 30TH ST 125   BOULDER CO 80309 |
| UNIVERSITY OF CONCEPCION | EDMUNDO LARENAS 219 4070409 CONCEPCIÓN  BÍO BÍO  CHILE |
| UNIVERSITY OF CONNECTICUT | UCONN HEALTH MAIN BUILDING 300 UCONN HEALTH BLVD   FARMINGTON CT 06030 |
| UNIVERSITY OF COPENHAGEN | NORREGADE 10   COPENHAGEN K  01017 DENMARK |
| UNIVERSITY OF COPENHAGEN | NORREGADE 10   COPENHAGEN K  1017 DENMARK |
| UNIVERSITY OF EDINBURGH | 1-7 ROXBURGH STREET   EDINBURGH  EH8 9TA UNITED KINGDOM |
| UNIVERSITY OF EXETER | STREATHAM CAMPUS NORTHCOTE HOUSE   EXETER, DEVON  EX4 4QJ UNITED KINGDOM |
| UNIVERSITY OF FLORIDA | 2033 MOWRY ROAD   GAINESVILLE FL 32607 |
| UNIVERSITY OF FREIBURG | FAHNENBERGPLATZ   FREIBURG IM BREISGAU  79098 GERMANY |
| UNIVERSITY OF HELSINKI | 4 VIKSBAYGEN   HELSINGFORS  790 FINLAND |
| UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN (UIUC) | PO BOX 820   RANTOUL IL 61866 |
| UNIVERSITY OF LJUBLJANA | KONGRESNI TRG 12   1000 LJUBLJANA  SLOVENIA |
| UNIVERSITY OF LOUISVILLE | 2301 S THIRD ST   LOUISVILLE KY 40292 |
| UNIVERSITY OF MARYLAND | 1000 HILLTOP CIRCLE   BALTIMORE MD 19146 |
| UNIVERSITY OF MARYLAND | 1000 HILLTOP CIRCLE   BALTIMORE MD 19146 |
| UNIVERSITY OF MARYLAND BALTIMORE | 620 W LEXINGTON ST   BALTIMORE MD 21201 |
| UNIVERSITY OF MASSACHUSETTS, AMHERST | 611 N PLEASANT STREET MORRILL 4N N201   AMHERST MA 01003 |
| UNIVERSITY OF MIAMI | 1420 NW 9TH AVE   MIAMI FL 33136 |
| UNIVERSITY OF MIAMI | 1420 NW 9TH AVE   MIAMI FL 33136 |
| UNIVERSITY OF MICHIGAN | 500 SOUTH STATE STREET   ANN ARBOR MI 48109 |
| UNIVERSITY OF MINNESOTA | MAYO MEMORIAL BLDG MMC 46 420 DELAWARE ST SE   MINNEAPOLIS MN 55455 |
| UNIVERSITY OF MISSISSIPPI | VETERANS AFFAIRS MEDICAL CENTER 1500 WOODROW WILSON DRIVE   JACKSON MS 39216 |
| UNIVERSITY OF MISSOURI | 4011 DISCOVERY DRIVE   COLUMBIA MO 65201 |

| Name | Address |
|------|---------|
| UNIVERSITY OF MISSOURI | 4011 DISCOVERY DRIVE    COLUMBIA MO 65201 |
| UNIVERSITY OF NEBRASKA MEDICAL CENTER | 515 S 26TH ST    OMAHA NE 68105 |
| UNIVERSITY OF NEVADA - RENO | 1664 N. VIRGINIA STREET MAILSTOP 330    RENO NV 89557 |
| UNIVERSITY OF NORTH CAROLINA WILMINGTON | 601 SOUTH COLLEGE ROAD    WILMINGTON NC 28403 |
| UNIVERSITY OF NOTTINGHAM | THE UNIVERSITY OF NOTTINGHAM    NOTTINGHAM  NG7 2RD UNITED KINGDOM |
| UNIVERSITY OF OKLAHOMA HSC | 1100 NORTH LINDSAY AVENUE    OKLAHOMA CITY OK 73104 |
| UNIVERSITY OF OXFORD | WELLINGTON SQ    OXFORD  OX1 2JD UNITED KINGDOM |
| UNIVERSITY OF PENNSYLVANIA | 300 S 36TH ST    PHILADELPHIA PA 19104 |
| UNIVERSITY OF PERUGIA | 1 PIAZZA DELLUNIVERSITA    PERUGIA  06123 ITALY |
| UNIVERSITY OF PERUGIA | 1 PIAZZA DELLUNIVERSITA    PERUGIA  06123 ITALY |
| UNIVERSITY OF PITTSBURGH | 4200 FIFTH AVENUE    PITTSBURGH PA 15219 |
| UNIVERSITY OF PITTSBURGH | 4200 FIFTH AVENUE    PITTSBURGH PA 15219 |
| UNIVERSITY OF PLYMOUTH | EMDECK BLDG    PLYMOTH  PL4 8AA UNITED KINGDOM |
| UNIVERSITY OF PUERTO RICO | 14, 2534 AVENIDA UNIVERSIDAD    SAN JUAN PR 925 |
| UNIVERSITY OF PUERTO RICO | 14, 2534 AVENIDA UNIVERSIDAD    SAN JUAN PR 925 |
| UNIVERSITY OF REGENSBURG | UNIVERSITÄTSSTRAßE 31    REGENSBURG  93053 GERMANY |
| UNIVERSITY OF SOUTHERN CALIFORNIA | P.O. BOX 77967    LOS ANGELES CA 90007 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | P.O. BOX 77967    LOS ANGELES CA 90007 |
| UNIVERSITY OF SOUTHERN CALIFORNIA (USC) | 1975 ZONAL AVE    LOS ANGELES CA 90033 |
| UNIVERSITY OF SOUTHERN CALIFORNIA (USC) | 1975 ZONAL AVE    LOS ANGELES CA 90033 |
| UNIVERSITY OF TEXAS AT AUSTIN | 110 INNER CAMPUS DRIVE    AUSTIN TX 78712 |
| UNIVERSITY OF TEXAS AT AUSTIN | 110 INNER CAMPUS DRIVE    AUSTIN TX 78712 |
| UNIVERSITY OF TEXAS AT DALLAS | 800 W CAMPBELL RD    RICHARDSON TX 75080 |
| UNIVERSITY OF TEXAS AT SAN ANTONIO | 1 UTSA CIRCLE    SAN ANTONIO TX 78249 |
| UNIVERSITY OF UTAH | 201 PRESIDENTS CIRCLE    SALT LAKE CITY UT 84112 |
| UNIVERSITY OF VIRGINIA | 1404 UNIVERSITY AVE    CHARLOTTESVILLE VA 22903 |
| UNIVERSITY OF WASHINGTON | 4311 11TH AVE NE STE 600    SEATTLE WA 98109 |
| UNIVERSITY OF WASHINGTON | 4311 11TH AVE NE STE 600    SEATTLE WA 98109 |
| UNIVERSITY OF ZURICH | WINTERTHURERSTRASSE 190    ZURICH  08057 SWITZERLAND |
| UNIVERSITY OF ZURICH | WINTERTHURERSTRASSE 190    ZURICH  08057 SWITZERLAND |
| US PLASTICS (USP) | 1390 NEUBRECHT ROAD    LIMA OH 45801-3196 |
| UT HEALTH CENTER SAN ANTONIO | P.O. BOX 40310    SAN ANTONIO TX 78229 |
| UT HEALTH CENTER SAN ANTONIO | P.O. BOX 40310    SAN ANTONIO TX 78229 |
| UT HEALTH CENTER SAN ANTONIO | P.O. BOX 40310    SAN ANTONIO TX 78229 |
| UT HOUSTON HEALTH SCIENCE CENTER | PO BOX 20036    HOUSTON TX 77225 |
| UT SOUTHWESTERN MEDICAL CENTER | 5323 HARRY HINES BOULEVARD    DALLAS TX 75390-9038 |
| UT SOUTHWESTERN MEDICAL CENTER | 5323 HARRY HINES BOULEVARD    DALLAS TX 75390-9038 |
| UTAH STATE UNIVERSITY | 102 OLD MAIN    LOGAN UT 84341 |
| UTRECHT UNIVERSITY | 8 HEIDELBERGLAAN    UTRECHT  3584CS NETHERLANDS |
| VA MEDICAL CENTER | 3801 MIRANDA AVENUE.    PALO ALTO CA 94304-1207 |
| VALIDATION SYSTEMS, INC. | 988 SAN ANTONIO ROAD    PALO ALTO CA 94303 |
| VALLEY CALIBRATION SERVICES, INC. | 1780 WHIPPLE ROAD SUITE 204    UNION CITY CA 94587 |
| VAN ANDEL INSTITUTE | 333 BOSTWICK AVENUE NORTHEAST    GRAND RAPIDS MI 49503 |
| VERTEX PHARMACEUTICALS (EUROPE) LIMITED | 2 KINGDOM STREET, 9TH FLOOR PADDINGTON CENTRAL    LONDON  W2 6BD UNITED KINGDOM |
| VERTEX PHARMACEUTICALS, INC. | 50 NORTHERN AVENUE    BOSTON MA 02210 |
| VESIGEN THERAPEUTICS INC. | 790 MEMORIAL DRIVE SUITE 103    CAMBRIDGE MA 2139 |
| VIB UNIVERSITY OF ANTWERP | BLDG V UNIVERSITY OF ANTWERP UNIVERSITEITSPLEIN 1  WILRIJK, ANTWERP  02610 BELGIUM |

Synthego Corporation
Address Service List

| Name | Address |
|---|---|
| VIB UNIVERSITY OF LEUVEN | RIJVISSCHESTRAAT 120 T.A.V LEVERANCIERSBOEKHOUDING   ZWIJNAARDE  9052 BELGIUM |
| VIGILANT LLC | 7570 BALES ST. SUITE 250   LIBERTY TOWNSHIP OH 45069 |
| VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND STREET    RICHMOND VA 23230 |
| VITA THERAPEUTICS, INC. | 801 W BALTIMORE ST STE 301    BALTIMORE MD 21201 |
| VITA THERAPEUTICS, INC. | 801 W BALTIMORE ST STE 301    BALTIMORE MD 21201 |
| VITTORIA BIOTHERAPEUTICS | 3675 MARKET STREET SUITE 200    PHILADELPHIA PA 19104 |
| VIVET THERAPEUTICS | 29 RUE TRONCHET   PARIS  75008 FRANCE |
| VIVIDION THERAPEUTICS (TAVROS THERAPEUTICS) | 8 DAVIS DRIVE SUITE 100    DURHAM NC 27709 |
| VIVIDION THERAPEUTICS (TAVROS THERAPEUTICS) | 8 DAVIS DRIVE SUITE 100    DURHAM NC 27709 |
| VLP LAW GROUP | 446 OLD COUNTY RD STE 100-114   PACIFICA CA 94044 |
| VOR BIOPHARMA | 100 CAMBRIDGE PARK DRIVE SUITE 101    CAMBRIDGE MA 02140 |
| VRL - MARYLAND LLC | (RONALD ANTHONY BERGER SOLE MBR) 401 PROFESSIONAL DR STE 210  GAITHERSBURG MD 20879-3445 |
| VUMC CANCER CENTER AMSTERDAM | 5200 W CALDWELL AVE    NASHVILLE TN 37232 |
| VWR | 100 MATSONFORD RD BUILDING 1 SUITE 200    RADNOR PA 19087 |
| WAKE COUNTY REVENUE DEPARTMENT | 301 S MCDOWELL ST    RALEIGH NC 27601 |
| WAKE COUNTY REVENUE DEPARTMENT | 301 S MCDOWELL STREET    RALEIGH NC 27601 |
| WAKE FOREST UNIVERSITY BAPTIST MEDICAL CENTER | 131 MILLER ST 200   WINSTON SALEM NC 27101 |
| WALTER AND ELIZA HALL INSTITUTE | OF MEDICAL RESEARCH WALTER AND ELIZA HALL INSTITUTE 1G ROYAL PARADE PARKVILLE VIC 3050 AUSTRALIA |
| WASHINGTON STATE DEPARTMENT OF REVENUE | 6500 LINDERSON WAY SW    TUMWATER WA 98501 |
| WASHINGTON UNIVERSITY IN SAINT LOUIS | 700 ROSEDALE AVE ACCOUNTS PAYABLE MSC: 1056-423-1500   ST. LOUIS MO 63108 |
| WASHINGTON UNIVERSITY IN SAINT LOUIS | 700 ROSEDALE AVE ACCOUNTS PAYABLE MSC: 1056-423-1500   ST. LOUIS MO 63108 |
| WATERLOGIC USA, INC. | 11710 STONEGATE CIR    OMAHA NE 68164-3692 |
| WATERPROOFING ASSOCIATES INC | 1295 NORMAN AVENUE    SANTA CLARA CA 95054 |
| WATERS TECHNOLOGIES, INC | ATTN: UDIT BATRA, CEO 4559 PAYSPHERE CIRCLE   CHICAGO IL 60674 |
| WAYNE STATE UNIVERSITY | 4809 WOODWARD AVE    DETROIT MI 48201 |
| WE BELIEVE IN A CURE | 1051 PORT WASHINGTON BOULEVARD #1625    PORT WASHINGTON NY 11050 |
| WEIL, GOTSHAL & MANGES LLP | 767 FIFTH AVENUE    NEW YORK NY 10153 |
| WEILL CORNELL MEDICINE | 575 LEXINGTON AVE 9TH FLOOR    NEW YORK NY 10022 |
| WELLINGTON HADLEY HARBOR MASTER | INVESTORS (CAYMAN) III L.P. (CAYMAN) III L.P. 280 CONGRESS STREET  BOSTON MA 2210 |
| WELLINGTON HADLEY HARBOR MASTER | INVESTORS (CAYMAN) III L.P. (CAYMAN) III L.P. 280 CONGRESS STREET  BOSTON MA 2210 |
| WELLS FARGO VENDOR FINANCIAL SEERVICES | PO BOX 030310   LOS ANGELES CA 90030-0310 |
| WEST VIRGINIA UNIVERSITY | 1 WATERFRONT PL    MORGANTOWN WV 26505 |
| WEST VIRGINIA UNIVERSITY | 1 WATERFRONT PL    MORGANTOWN WV 26505 |
| WHITMAN COUNTY TREASURER | N 400 MAIN ST    COLFAX WA 99111 |
| WILMERHALE | 2100 PENNSYLVANIA AVENUE NORTHWEST    WASHINGTON DC 20037 |
| WILSON SONSINI GOODRICH & ROSATI | 650 PAGE MILL RD    PALO ALTO CA 94304 |
| WIREFORM, LLC | 1456 W FARRAGUT AVE 2   CHICAGO IL 60640 |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD    MADISON WI 53713 |
| WREN THERAPEUTICS LTD | 125 WOOD STREET   LONDON  EC2V 7AW UNITED KINGDOM |
| Y.A. ALMOG DIAGNOSITC & MEDICAL EQUIPMENT, LTD. | 4 OREN STREET, BUILDING B, 3RD FLOOR HI PARK   SHOHAM  60850 ISRAEL |
| YALE UNIVERSITY | 38 HILLHOUSE AVENUE    NEW HAVEN CT 90520 |
| YALE UNIVERSITY | P.O. BOX 208217    NEW HAVEN CT 06520-8217 |
| ZAKLAD GENETYKI SADOWEJ SP. Z O. O. | WYSZYNSKIEGO 14/2    JOZEFOW  5420 POLAND |
| ZSGENETICS, INC | 9 AUDUBON RD    WAKEFIELD MA 01880 |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |

Total Count: 907

**EXHIBIT E**

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| 23ANDME, INC. | 223 NORTH MATHILDA AVENUE   SUNNYDALE CA 94086 |
| 23ANDME, INC. | 223 N MATHILDA AVE   SUNNYVALE CA 94086 |
| 2SEVENTYBIO | 60 BINNEY STREET   CAMBRIDGE MA 2142 |
| 3M COMPANY | 2807 PAYSPHERE CIRCLE   CHICAGO IL 60674-0028 |
| 3T BIOSCIENCES | 201 HASKINS WAY FL 5   SOUTH SAN FRANCISCO CA 94080 |
| 4BASEBIO UK LTD | 25 NORMAN WAY, OVER   CAMBRIDGESHIRE  CB24 5QE UNITED KINGDOM |
| 4BASEIO UK, LTD. | 25 NORMAN WAY   OVER C24 5QE UNITED KINGDOM |
| 4D MOLECULAR THERAPEUTICS | 5858 HORTON ST 455 ATTN: AP MANAGER   EMERYVILLE CA 94608 |
| 4D MOLECULAR THERAPEUTICS, INC. | 5858 HORTON STREET SUITE 455   EMERYVILLE CA 94608 |
| 4D MOLECULAR THERAPEUTICS, INC. | 5908 HORTON STREET   EMERYVILLE CA 94608 |
| 92BIO | 1190 ZEPHYR AVE   HAYWARD CA 94544 |
| 955 CHARTER PARTNERS | 2596 BAY ROAD UNIT A   REDWOOD CITY CA 94063 |
| 955 CHARTER PARTNERS | 2596 BAY ROAD SUITE A   REDWOOD CITY CA 94063 |
| A F M ASS FRANCAISE CONTRE LES MYOPATHIES | 47-83 BOULEVARD DE LHU00F4PITAL   PARIS  75013 FRANCE |
| A-A LOCK & ALARM INC | 1251 EL CAMINO REAL   MENLO PARK CA 94025 |
| AAF - SYNTHEGO GROWTH, L.P. | 1209 ORANGE STREET   WILMINGTON DE 19801 |
| AAF - SYNTHEGO GROWTH, L.P. | ATTN WILLIAM KYLE HENDRICK 7019 STATENDAM COURT   MCLEAN VA 22101 |
| AAF II - YASI VENTURES, L.P. | ATTN WILLIAM KYLE HENDRICK 7019 STATENDAM COURT   MCLEAN VA 22101 |
| AAF II - YASI VENTURES, L.P. | 27 HOSPITAL RD   GEORGETOWN KY1-9008  CAYMAN ISLANDS |
| AALBORG UNIVERSITY | 5 FREDRIK BAJERS VEJ   AALBORG  9220 DENMARK |
| AARVIK THERAPEUTICS | 31363 MEDALLION DRIVE   HAYWARD CA 94544 |
| ABBEY, ICHIE | ADDRESS ON FILE |
| ABBVIE, INC. | 1 N WAUKEGAN ROAD   NORTH CHICAGO IL 60064 |
| ABDELAZIZ, FARIS | ADDRESS ON FILE |
| ACADEMIA SINICA - GENOMICS RESEARCH CENTER | 128 SECTION 2, ACADEMIA ROAD NANGANG DISTRICT   TAIPEI  115 TAIWAN |
| ACCENT THERAPEUTICS, INC. | 65 HAYDEN AVENUE SUITE 3100S   LEXINGTON MA 02421 |
| ACCENT THERAPEUTICS, INC. | 65 HAYDEN AVENUE SUITE 3100S   LEXINGTON MA 2421 |
| ACCESSION THERAPEUTICS LIMITED | THE QUORUM, ALEC ISSIGONIS WAY 1ST FL, BLDG 7600 C OXFORD BUSINESS PARK  NORTH OXFORD  OX4 2JZ UNITED KINGDOM |
| ACE FIRE EQUIPMENT & SVC CO., INC. | PO BOX 1142   PALO ALTO CA 94302 |
| ACE SEAL, LLC | 23 LAS COLINAS LANE   SAN JOSE CA 95119 |
| ACRIGEN | 1000 ATLANTIC AVENUE SUITE 104   ALAMEDA CA 94501 |
| ACUITAS THERAPEUTICS | 405-6190 AGRONOMY ROAD   VANCOUVER BC V6T 1Z3 CANADA |
| ACUREX THERAPEUTICS | 930 BRITTAN AVENUE   SAN CARLOS CA 94070 |
| ADAMANY, STEPHANIE | ADDRESS ON FILE |
| ADAMS COUNTY TREASURERS OFFICE | 4430 S. ADAMS COUNTY PKWY STE C2436   BRIGHTON CO 80601 |
| ADAMS, JACQUELINE | ADDRESS ON FILE |
| ADAPTIMMUNE LIMITED | 60 JUBILEE AVENUE MILTON PARK  ABBINGDON OXFORDSHIRE OX14 4RX UNITED KINGDOM |
| ADAPTIMMUNE LIMITED | 60 JUBILEE AVENUE MILTON PARK  ABBINGDON, OXFORDSHIRE  OX14 4RX UNITED KINGDOM |
| ADAPTIMMUNE LIMITED | 60 JUBILEE AVENUE MILTON PARK  ABINGDON OXFORDSHIRE  OX14 4RX UNITED KINGDOM |
| ADAPTIMMUNE THERAPEUTICS | 60 JUBILEE AVENUE MILTON PARK  ABBINGDON, OXFORDSHIRE OX14 4RX UNITED KINGDOM |
| ADAPTYV BIOSYSTEMS | STARTLAB RUE DE LA CORNICHE 5 BAT. ALANINE   EPALINGES VAUD  1066 CH SWITZERLAND |
| ADDITION THERAPEUTICS, INC | 201 HASKINS WAY SUITE 300   SOUTH SAN FRANCISCO CA 94080 |
| ADECCO USA, INC. | PO BOX 371084   PITTSBURGH PA 15250-7084 |
| ADHIKARI, USHA | ADDRESS ON FILE |

| Name | Address |
|---|---|
| ADVANCED CHEMICAL TRANSPORT INC. | 967 MABURY ROAD    SAN JOSE CA 95133 |
| ADVANCED WORLD PRODUCTS | 44106 OLD WARM SPRINGS BLVD.    FREMONT CA 94538 |
| AERA THERAPEUTICS | 300 TECHNOLOGY SQUARE 5TH FLOOR    CAMBRIDGE MA 2139 |
| AFFYIMMUNE THERAPEUTICS | 12 MICHIGAN DRIVE    NATICK MA 1532 |
| AFSARIFARD, ARASH | ADDRESS ON FILE |
| AGAR MACHINING & WELDING | 270 YORK AVENUE    PAWTUCKET RI 2860 |
| AGBOMSON, LYDIA ABINI | ADDRESS ON FILE |
| AGILENT TECHNOLOGIES | C/O MORRISON & FOERESTER LLP ATTN: REBECCA E WEIRES 425 MARKET ST  SAN FRANCISCO CA 94105 |
| AGILENT TECHNOLOGIES | C/O BUNSOW DE MORY LLP ATTN: DENISE M DE MORY 701 EL CAMINO REAL  REDWOOD CITY CA 94063 |
| AGILENT TECHNOLOGIES | C/O LEX LUMINA PLLC ATTN: MARK A LEMLEY 745 FIFTH AVE  NEW YORK NY 10151 |
| AGILENT TECHNOLOGIES INC | PO BOX 742108    LOS ANGELES CA 90074-2108 |
| AGRAMONT-JUSTINIANO, SERGIO | ADDRESS ON FILE |
| AGUILAR, ALEJANDRA | ADDRESS ON FILE |
| AHMAD, EMAN | ADDRESS ON FILE |
| AHMED, ALI | ADDRESS ON FILE |
| AICHE | 120 WALL STREET, 23RD FLOOR    NEW YORK NY 10005 |
| AIDOGHIE, TRAVIS | ADDRESS ON FILE |
| AIR WEST FILTRATION | 10184 SW LAUREL STREET    BEAVERTON OR 97005 |
| AIRGAS DRY ICE | PO BOX 736148    DALLAS TX 75373-6148 |
| AIRGAS USA, LLC | PO BOX 102289    PASADENA CA 91189-2289 |
| AISLING SINCLAIR | ADDRESS ON FILE |
| AIX MARSEILLE UNIVERSITE | 149 BOULEVARD BAILLE    MARSEILLE  13005 FRANCE |
| AKRON BIOMANUFACTURING, LLC | 600 TALLEVAST ROAD SUITE 201    SARASOTA FL 34243 |
| AKTIS ONCOLOGY | 17 DRYDOCK AVENUE SUITE 17-401    BOSTON MA 2210 |
| ALAMEDA COUNTY AUDITOR | CONTROLLER'S OFFICE 1221 OAK STREET ROOM 249    OAKLAND CA 94612 |
| ALAVA-HENRY, MARISSA | ADDRESS ON FILE |
| ALBERT EINSTEIN COLLEGE OF MEDICINE | 500 WEST 185TH STREET    NEW YORK NY 10461 |
| ALDAMA, MOISES | ADDRESS ON FILE |
| ALDEMITA, VANESSA | ADDRESS ON FILE |
| ALDEVRON MADISON LLC | 5602 RESEARCH PARK BLVD    MADISON WI 53719 |
| ALECTOR LLC | 131 OYSTER POINT BLVD. SUITE 600    SOUTH SAN FRANCISCO CA 94080 |
| ALECTOR LLC | 131 OYSTER POINT BLVD SUITE 600    SOUTH SAN FRANCISCO  94080 |
| ALERT MEDIA, INC. | 401 S 1ST ST UNIT 1400    AUSTIN TX 78704 |
| ALETA BIOTHERAPEUTICS | 27 STRATHMORE ROAD    NATICK MA 1760 |
| ALEXANDRIA EQUITIES, LLC | 385 E. COLORADO BLVD., SUITE 299    PASADENA CA 91101 |
| ALEXION PHARMACEUTICALS, INC. | 100 COLLEGE ST    NEW HAVEN CT 6510 |
| ALGENSCRIBE SAS | 61 AV. SIMONE VEI IMMEUBLE PREMIUM ENTREE A, 2EME ETAGE  NICE  6000 FRANCE |
| ALI, FAIZAN | ADDRESS ON FILE |
| ALIGOS THERAPEUTICS, INC. | 1 CORPORATE DRIVE 2ND FLOOR    SOUTH SAN FRANCISCO CA 94080 |
| ALLARDICE, SIMON | ADDRESS ON FILE |
| ALLEGHENY COUNTY TREASURERS OFFICE | 436 GRANT STREET ROOM 108    PITTSBURGH PA 15219 |
| ALLEN INSTITUTE | 615 WESTLAKE AVENUE    NORTH SEATTLE WA 98109 |
| ALLEN, BETHANY | ADDRESS ON FILE |
| ALLIED UNIVERSAL SECURITY SERVICES | PO BOX 31001-2374    PASADENA, CA 91110 |
| ALLOGENE THERAPEUTICS | 210 EAST GRAND AVENUE    SOUTH SAN FRANCISCO CA 94080 |
| ALNYLAM PHARMACEUTICALS, INC. | 675 WEST KENDALL STREET    CAMBRIDGE MA 2142 |
| ALS THERAPY DEVELOPMENT INSTITUTE | 300 TECHNOLOGY SQUARE    CAMBRIDGE MA 2472 |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |
| ALSANAH, ALI | ADDRESS ON FILE |
| ALTOS LABS | 1300 ISLAND DRIVE   REDWOOD CITY CA 94065 |
| ALUMIS INC. | 2033 WYOMING BOULEVARD   NORTHEAST ALBUQUERQUE CA 94080 |
| AMAZON | PO BOX 84594   SEATTLE WA 98124-5894 |
| AMAZON ADVERTISING LLC. | PO BOX 84594   SEATTLE WA 98124-5894 |
| AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH   SEATTLE WA 98109-5210 |
| AMCELL BIOSCIENCES, LLC | 415 CLYDE AVENUE   MOUNTAIN VIEW CA 94043 |
| AME 2019 FUND LP | 720 UNIVERSITY AVENUE, SUITE 200   LOS GATOS CA 95032 |
| AME CLOUD VENTURES FUND I LLC | 720 UNIVERSITY AVENUE, SUITE 200   LOS GATOS CA 95032 |
| AME CLOUD VENTURES, LLC | 720 UNIVERSITY AVENUE, SUITE 200   LOS GATOS CA 95032 |
| AMELIA TECHNOLOGIES | 1121 5TH STREET NORTHWEST   WASHINGTON DC 20001 |
| AMERICAN INTERNATIONAL CHEMICAL, LLC | 2000 WEST PARK DRIVE SUITE 300   WESTBOROUGH MA 1581 |
| AMERICAN TYPE CULTURE COLLECTION | 10801 UNIVERSITY BLVD.   MANESSAS VA 20110 |
| AMPAC FINE CHEMICALS, LLC | PO BOX 1718   RANCHO CORDOVA CA 95741-1718 |
| AMPHISTA THERAPEUTICS | BO'NESS ROAD NEWHOUSE   MOTHERWELL ML1 5UH UNITED KINGDOM |
| AMPHISTA THERAPEUTICS LIMITED | THE CORI BUILDING GRANATA PARK, GREAT ABINGTON   CAMBRIDGE  CB21 6GQ UNITED KINGDOM |
| ANANTHAPADMANABAN, SAISUDHA | ADDRESS ON FILE |
| ANDERSEN TAX | PO BOX 25493   NEW YORK NY 10087-5493 |
| ANDERSON TAX LLC | 1200 FIFTH AVENUE SUITE 1600   SEATTLE WA 98101 |
| ANDERSON, CONNOR | ADDRESS ON FILE |
| ANDERSON, DAVID | ADDRESS ON FILE |
| ANGELA SUMMERS | 435 WISCONSIN AVENUE   WAUKESHA WI 53186 |
| ANGELOVA, MAGDALENA | ADDRESS ON FILE |
| ANGGO, ANTHONY | ADDRESS ON FILE |
| ANHUI KEDGENE | 2800 INNOVATION AVENUE HEFEI INNOVATION INDUSTRIAL PARK PHASE II   230088 CHINA |
| ANOCCA AB | FORSKARGATAN 20C   SODERTALJE  151 36 SWEDEN |
| ANSARI, KHALILULLAH | ADDRESS ON FILE |
| ANTION BIOSCIENCES SA | CHEMIN DES AULX 14 / CTN 14 QUAI DE CHARGEMENT   PLAN-LES-OUATES  1228 SWITZERLAND |
| ANTLERA THERAPEUTICS | 123 ALLEN STREET   NEW YORK NY 94404 |
| ANVAR, MANA | ADDRESS ON FILE |
| AON CONSULTING, INC | PO BOX 100137   PASADENA CA 91189-0137 |
| APEQSHA, DUDANI | ADDRESS ON FILE |
| APERTURA GENE THERAPY LLC | 345 PARK AVENUE FLOOR 6   NEW YORK NY 10010 |
| APERTURE THERAPEUTICS, INC. | 733 INDUSTRIAL ROAD   BERKELEY CA 94704 |
| API GROUP LIFE SAFETY USA LLC | DBA WESTERN STATES FIRE PROTECTION COMPANY PO BOX 412007   BOSTON MA 2241 |
| APPIA BIO, INC. | 6160 BRISTOL PKWY STE 300   CULVER CITY CA 90230 |
| APPLIED BIOSYSTEMS | P.O. BOX 2389   CARLSBAD CA 92018 |
| APPLIED MOTION PRODUCT | 18645 M ADRONE PARKWAY   MORGAN HILL CA 95037 |
| APPRENTICE FS, INC. | 101 HUDSON STREET   JERSEY CITY NJ 7302 |
| APPRENTICE FS, INC. | ATTN: STEVEN COREY 190 CHRISTOPHER COLUMBUS DRIVE UNIT 5A  JERSEY CITY NJ 7302 |
| APTABRIDGE THERAPEUTICS, INC. | 516 S PATTERSON PARK AVE   BALTIMORE MD 21205 |
| APTEVO | 2401 4TH AVE SUITE 1050   SEATTLE WA 98121 |
| AQUABOUNTY CANADA, INC. | 2 CLOCK TOWER PLACE   MAYNARD NL 1754 CANADA |
| AQUINNAH PHARMACEUTICALS | 700 MAIN STREET   CAMBRIDGE MA 2139 |
| AQUINNAH PHARMACEUTICALS, INC. | THE ENGINE 750 MAIN STREET   CAMBRIDGE MA 02139 |
| AQUINNAH PHARMACEUTICALS, INC. | THE ENGINE 750 MAIN STREET   CAMBRIDGE MA 2139 |
| AQUINO, PATRIXIA | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| AR BROWN CO., LTD. | GINZA MITSUI BLDG., 13-1 GINZA 8-CHOME   CHUO-KU TOKYO  1040061 JAPAN |
| ARAB ANGEL GP I, L.P | 27 HOSPITAL RD    GRAND CAYMAN KY1-9008   CAYMAN ISLANDS |
| ARAB ANGEL GP I, L.P | ATTN WILLIAM KYLE HENDRICK 7019 STATENDAM COURT   MCLEAN VA 22101 |
| ARAGON, PAMELA | ADDRESS ON FILE |
| ARASE THERAPEUTICS | 700 MAIN STREET    CAMBRIDGE MA 2139 |
| ARBER, LEON | ADDRESS ON FILE |
| ARBOR BIOTECHNOLOGIES, INC. | 790 MEMORIAL DRIVE    CAMRBRIDGE MA 02319 |
| ARBOR BIOTECHNOLOGIES, INC. | 20 ACORN PARK DRIVE    CAMBRIDGE MA 2140 |
| ARCE, EVA | ADDRESS ON FILE |
| ARCH INSURANCE COMPANY | 2345 GRAND BLVD, SUITE 900    KANSAS CITY MO 64108 |
| ARCTORIS LTD | 9400 GARSINGTON ROAD    OXFORD  OX4 2HN UNITED KINGDOM |
| ARCTORIS LTD | 9400 GARSINGTON ROAD    OXFORD, ENG  OX4 2HN UNITED KINGDOM |
| ARCTORIS LTD | 120E OLYMPIC AVENUE, ABINGDON    OXFORDSHIRE  OX14 4SA UNITED KINGDOM |
| ARCUS BIOSCIENCES | 3928 POINT EDEN WAY    HAYWARD CA 94545 |
| ARENA BIOWORKS, LLC | 800 BOYLSTON ST STE 2222    BOSTON MA 2199 |
| ARIBA, INC. | PO BOX 734605   CHICAGO IL 60673-4605 |
| ARIZONA STATE UNIVERSITY | 1151 SOUTH FOREST AVENUE    TEMPE AZ 4981 |
| ARPEGGIO BIOSCIENCE | 596 UNIVERSITY OF COLORADO    BOULDER CO 80309 |
| ARRAKIS THERAPEUTICS | 828 WINTER ST    WALTHAM MA 2451 |
| ARRIGO, ANTHONY | ADDRESS ON FILE |
| ARSENALBIO | 2 TOWER PL SUITE 600   SOUTH SAN FRANCISCO CA 94080 |
| ARTBIO INC. | C/O ALEXANDRIA LAUNCHLABS ONE KENDALL SQUARE - BUILDING 200, SUITE 001 CAMBRIDGE MA 2139 |
| ARTIFICIAL INC. | 380 PORTAGE AVENUE    PALO ALTO CA 94306 |
| ARVIDSON, ABAGAIL | ADDRESS ON FILE |
| ARVINAS | 5 SCIENCE PARK    NEW HAVEN CT 6511 |
| ASIAN HEALTHCARE FOUNDATION | 1-36, PLOT NO 2 TO 5, SURVEY NO 1 MINDSPACE ROAD GACHIBOWLI, HYDERABAD TELANGANA  500032 INDIA |
| ASIERIS PHARMACEUTICALS | 319 N. BERNARDO AVENUE    MOUNTAIN VIEW CA 94043 |
| ASIMOV, INC | 700 MAIN ST    CAMBRIDGE MA 2139 |
| ASPEN NEUROSCIENCE, INC. | 10835 ROAD TO THE CURE SUITE 100   SAN DIEGO CA 92121 |
| ASPEN NEUROSCIENCE, INC. | 10835 RD TO THE CURE SUITE 100    SAN DIEGO CA 92121 |
| ASSAIANTE, ANNALENA | ADDRESS ON FILE |
| ASTAR RESEARCH ENTITIES | 1 FUSIONOPOLIS WAY, CONNEXIS TOWER      138632 SINGAPORE |
| ASTRAZENECA PHARMACEUTICALS LP | 1800 CONCORD PIKE    WILMINGTON  19850 |
| ASTRAZENECA PHARMACEUTICALS LP | 1800 CONCORD PIKE    WILMINGTON DE 19897 |
| ASTRAZENECA UK LIMITED | 1 FRANCIS CRICK AVENUE CAMBRIDGE BIOMEDICAL CAMPUS   CAMBRIDGE  CB2 0AA UNITED KINGDOM |
| ASUNCION, YVONNE | ADDRESS ON FILE |
| AT&T | PO BOX 5019    CAROL STREAM IL 60197-5019 |
| AT&T | 2270 LAKESIDE BLVD 7TH FLOOR   RICHARDSON TX 75082 |
| AT&T MOBILITY | PO BOX 6463    CAROL STREAM IL 60197-6463 |
| ATAVISTIK BIO, INC | 75 SIDNEY STREET 4TH FLOOR    CAMBRIDGE MA 2139 |
| AT-BAY INSURANCE SERVICES, LLC | 1 POST STREET, 14TH FLOOR    SAN FRANCISCO CA 94104 |
| ATCC - AMERICAN TYPE CULTURE COLLECTION | PO BOX 76349    PHILADELPHIA PA 19171 |
| ATGC INC | 401 W MORGAN RD    ANN ARBOR MI 48108 |
| ATLANTIC SPECIALTY INSURANCE COMPANY (INTACT) | 605 HIGHWAY 169 NORTH, SUITE 800   PLYMOUTH MN 55441 |
| ATOMIC AI | 151 OYSTER POINT BLVD 3RD FLOOR    SOUTH SANFRANCISCO CA 94080 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| ATRECA INC | PMB 100 900 E HAMILTON AVE STE 100   CAMPBELL CA 950080668 |
| AUDIFFEREN, STEPHEN | ADDRESS ON FILE |
| AUGUSTA UNIVERSITY | 1120 15TH STREET   AUGUSTA GA 30912-2300 |
| AURION BIOTECH | 150 CAMBRIDGEPARK DR STE 901   CAMBRIDGE CAMBRIDGE MA 2140 |
| AVACTA LIFE SCIENCES LIMITED | YORK BIOCENTRE   WETHERBY  W12 7RZ UNITED KINGDOM |
| AVALARA INC | DEPT. CH 16781   PALATINE IL 60055-6781 |
| AVANCE BIOSCIENCES, INC. | 9770 W LITTLE YORK   HOUSTON TX 77040 |
| AVENCELL THERAPEUTICS, INC | 500 FORGE RD SUITE 302   WATERTOWN MA 2472 |
| AVIADOBIO LTD. | 14, NEW ROAD, ALDGATE   LONDON  E1 2AX UNITED KINGDOM |
| AVILA, JUAN | ADDRESS ON FILE |
| AVILAR THERAPEUTICS, INC. | 400 TOTTEN POND ROAD SUITE 110   WALTHAM MA 02541 |
| AVILAR THERAPEUTICS, INC. | 400 TOTTEN POND ROAD SUITE 110   WALTHAM MA 2541 |
| AVILAR THERAPEUTICS, INC. | 400 TOTTEN POND ROAD SUITE 110   WALTHAM MA 2451 |
| AVSAROGLU, BARIS | ADDRESS ON FILE |
| AW, IWEI | ADDRESS ON FILE |
| AXUP, JUN | ADDRESS ON FILE |
| AZBIL | 9033 N 24TH AVE., SUITE 5   PHOENIX AZ 85021 |
| AZENTA US INC GENEWIZ | PO BOX 3865   CAROL STREAM IL 60132-3865 |
| AZENTA US, INC. | PO BOX 3865   CAROL STREAM IL 60132-3865 |
| AZENTA US, INC. | 2910 FORTUNE CIRCLE WEST   INDIANAPOLIS IN 46241 |
| AZENTA US, INC. | 2910 FORTUNE CIRCLE WEST SUITE E   INDIANAPOLIS IN 46241 |
| AZTEK BIO, INC. | 36 CHURCH LANE   WESTPORT CT 06880 |
| AZTEK BIO, INC. | 36 CHURCH LANE   WESTPORT CT 6880 |
| BABAEEIAN, NAFISEH | ADDRESS ON FILE |
| BABRAHAM INSTITUTE | BABRAHAM RESEARCH INSTITUTE   CAMBRIDGE  CB22 3AA UNITED KINGDOM |
| BACH, JESSETRI | ADDRESS ON FILE |
| BACH, KAREN | ADDRESS ON FILE |
| BACH, RIGELROSE | ADDRESS ON FILE |
| BAHETI, RASHMI OMPRAKASH | ADDRESS ON FILE |
| BAI, MEIRONG | ADDRESS ON FILE |
| BAINS, CHARANDEEP | ADDRESS ON FILE |
| BALCITA, BRANDON | ADDRESS ON FILE |
| BALDONI, JOHN | ADDRESS ON FILE |
| BALDWIN, ANNE | ADDRESS ON FILE |
| BALZANO, PHILLIP | ADDRESS ON FILE |
| BAMBERG INVESTMENTS LLC | 6000 METRO WEST BLVD., SUITE 101   ORLANDO FL 32835 |
| BANAS, EDWARD | ADDRESS ON FILE |
| BANC OF CALIFORNIA | ATTN: ASHLEY DURNFORD PO BOX 131207   CARLSBAD CA 92013 |
| BANC OF CALIFORNIA, INC. | 3 MACARTHUR PLACE   SANTA ANA CA 92707 |
| BAOJI YINGGAO METAL MATERIALS CO., LTD | 1502, BLDG A, SCIENCE & TECHNOLOGY INNOVATION PARK NO. 195 GAOXIN AVENUE, HIGH-TECH ZONE  BAOJI CITY   CHINA |
| BARBAROSH, CRAIG | ADDRESS ON FILE |
| BARCODES, INC. | 200 W. MONROE ST., SUITE 1050   CHICAGO IL 60606 |
| BARD COLLEGE | 30 CAMPUS   ROAD NY 12504 |
| BARINGER-JONES, FORREST | ADDRESS ON FILE |
| BART MANUFACTURING, INC. | 3787 SPINNAKER CT   FREMONT CA 94538 |
| BARTON INTEGRATION LLC | 5151 CALIFORNIA SUITE 100  IRVINE CA 92617 |
| BATACAN, JAMES | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| BAUER COMPRESSORS, INC | 1328 AZALEA GARDEN RD    NORFOLK VA 23502 |
| BAY ADVANCED TECHNOLOGIES | 8100 CENTRAL AVENUE    NEWARK CA 94560 |
| BAY ALARM COMPANY | PO BOX 7137    SAN FRANCISCO CA 94120 |
| BAY ALARM COMPANY | 510 MYRTLE AVE    SOUTH SAN FRANCISCO CA 94080 |
| BAY CITY BOILER | 23312 CABOT BLVD    HAYWARD CA 94545 |
| BAYER AG | DBA: SCIENTIST.COM 505 LOMAS SANTA FE DRIVE SUITE 110    SOLANA BEACH CA 92075 |
| BAYER HEALTHCARE | 329 S HIGHWAY 101 SUITE 230    SOLANA BEACH CA 92075 |
| BAYLOR COLLEGE OF MEDICINE | 1 BAYLOR PLAZA    HOUSTON TX 77030 |
| BAYSIDE EQUIPMENT COMPANY | 3562 HAVEN AVENUE    REDWOOD CITY CA 94063-4603 |
| BAYSPAIR INC. | 319 N BERNARDO AVE    MOUNTAIN VIEW CA 94043 |
| BAYWATER PACKAGING AND SUPPLY | 2386 AMERICAN AVENUE    HAYWARD CA 94545 |
| BD BIOSCIENCES | 1 BECTON DRIVE    FRANKLIN LAKES NJ 7417 |
| BEAL, MARC | ADDRESS ON FILE |
| BEAM CONSULTING COMPANY | 814 NORTH PACIFIC STREET    OCEANSIDE CA 92054 |
| BECKMAN COULTER INC | DEPT. CH 10164    PALATINE IL 60055-0164 |
| BECKMAN RESEARCH INSTITUTE OF | THE CITY OF HOPE 1500 E DUARTE RD ROOM 3344  DUARTE CA 91010 |
| BECKS SHOES INC. | 354 EAST MCGLINCY LANE    CAMPBELL CA 95008 |
| BECOMING BIO | 665 3RD ST STE 245    SAN FRANCISCO CA 94107 |
| BEIGENE (TAIWAN) LIMITED | NANJING E. RD    TAIPEI CITY  114030 TAIWAN |
| BEIJER ELECTRONICS, INC | 1865 WEST 2100 SOUTH    SALT LAKE CITY UT 84119 |
| BEIJING TEE & HOWE LAW OFFICE | 10TH FLOOR TOWER D MINSHENG FINANCIAL CENTER 28 JIANGUOMENNEI AVE    BEIJING 100005 CHINA |
| BELHARRA THERAPEUTICS, INC. | 3985 SORRENTO VALLEY BLVD. SUITE C  SAN DIEGO CA 92121 |
| BELILOVE COMPANY ENGINEERS | 21060 CORSAIR BLVD    HAYWARD CA 94545 |
| BENCHLING | 680 FOLSOM STREET, 8TH FLOOR    SAN FRANCISCO CA 94107 |
| BENEDICT, ADAM | ADDRESS ON FILE |
| BENEVOLENTAI CAMBRIDGE UNLIMITED | BABRAHAM RESEARCH CAMPUS BUILDING 250 BABRAHAM,    CAMBRIDGE  CB22 3AT UNITED KINGDOM |
| BENHAMOU, JOSH | ADDRESS ON FILE |
| BENNETT, DON | ADDRESS ON FILE |
| BENNETT, JENNIFER | ADDRESS ON FILE |
| BERBERICH, JOY | ADDRESS ON FILE |
| BERRIOS, REGINA | ADDRESS ON FILE |
| BERZON, RAN | ADDRESS ON FILE |
| BETANCORT, ROBERTO | ADDRESS ON FILE |
| BETH ISRAEL DEACONESS MEDICAL CENTER | 330 BROOKLINE AVENUE    BOSTON MA 2119 |
| BHARGAVE, AVYA | ADDRESS ON FILE |
| BICYCLE THERAPEUTICS | BICYCLETX LIMITED BLOCKS A & B PORTWAY BUILDING GRANTA PARK, GREAT ABINGTON CAMBRIDGE  CB21 6GS UNITED KINGDOM |
| BICYCLETX LIMITED | BUILDING 900 BABRAHAM RESEARCH CAMPUS    CAMBRIDGE  CB22 3AT UNITED KINGDOM |
| BIDDISON, GILES | ADDRESS ON FILE |
| BIG JOE HANDLING SYSTEMS | 25932 EDEN LANDING RD    HAYWARD CA 94545 |
| BIGHAT BIOSCIENCES, INC. | 1900 ALAMEDA DE LAS PULGAS SUITE 400    SAN MATEO CA 94403 |
| BIO-ACTIVE | 188/1 BIO-ACTIVE BLDG., SOI SIRUNG CHUA PHLOENG RD, CHONGNONSI   YANNAWA  10120 THAILAND |
| BIOARCTIC AB | 39 WARFVINGES VAG    STOCKHOLM  11251 SWEDEN |
| BIOCOM | 10996 TORREYANA RD SUITE 200    SAN DIEGO CA 92121 |
| BIOCOMPARE FUTURE LAB (DONT USE) | 395 OYSTER POINT BLVD SUITE 300  SOUTH SAN FRANCISCO CA 94080 |
| BIO-CONNECT | BEGONIALAAN 3A   HUISSEN 9581 TE NETHERLANDS |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |
| BIO-GENESIS TECHNOLOGIES | NO.14, LN. 166, DAHU ST NEIHU DIST   TAIPEI  11481 TAIWAN |
| BIOIVT - BIORECLAMATIONIVT | PO BOX 770   HICKSVILLE NY 11802-0770 |
| BIOLEGEND, INC. | PO BOX 102100   PASADENA CA 91189-2100 |
| BIOLEGIO | 56 LAGELANDSEWEG   NIJMEGEN  6545 NETHERLANDS |
| BIOLEGIO B.V. | LAGELANDSEWEG 56 6545CG   NIJMEGEN  NETHERLANDS |
| BIOMAP INC. | 101 JEFFERSON DR. 123   MENLO PARK CA 94025 |
| BIOMARIN PHARMACEUTICAL, INC. | 105 DIGITAL DRIVE   NOVATO CA 94949 |
| BIOMEA FUSION, INC. | 900 MIDDLEFIELD ROAD 4TH FLOOR   REDWOOD CITY CA 94063 |
| BIOMEA FUSION, INC. | 900 MIDDLEFIELD ROAD 4TH FLOOR   REDWOOD CITY CA 94002 |
| BIO-MEDICAL SCIENCE CO., LTD. | 22 YEOKSAM-RO 7-GIL GANGNAM-GU   SEOUL  06244 SOUTH KOREA |
| BIO-MEDICAL SCIENCE CO., LTD. | 22 YEOKSAM-RO 7-GIL GANGNAM-GU   SEOUL  6244 SOUTH KOREA |
| BIONANO GENOMICS | 9540 TOWNE CENTER DRIVE, SUITE 100   SAN DIEGO CA 92121 |
| BIONEX SOLUTIONS INC. | 2340 BERING DRIVE   SAN JOSE CA 95131 |
| BIONTECH CELL AND GENE THERAPIES GMBH | 40 ERIE STREET SUITE 110   CAMBRIDGE MA 2139 |
| BIORENDER | 49 SPADINA AVE SUITE 200   TORONTO ON M5V 2J1 CANADA |
| BIOSYMETRICS | 19 DOWNEY DR   HUNTINGTON NY 11743 |
| BIOTAGE LLC | 10430 HARRIS OAKS BLVD SUITE C   CHARLOTTE NC 28269 |
| BIOTECH USA, LLC | PO BOX 18796   MINNEAPOLIS MN 55418 |
| BIOTECH VENDOR SERVICES, INC. | 1140 WALL STREET 1068   LA JOLLA CA 92038 |
| BIO-TECHNE | 2001 KENNEDY ST NE   MINNEAPOLIS MN 55413 |
| BIOTECHRABBIT GMBH | 12489 BERLIN   VOLMERSTRAEBE 9  232169 GERMANY |
| BIOTIKA SAS | 42 ROUTE DU PERIMETRE   ANNECY  74940 FRANCE |
| BIOTOOLS CO., LTD. | RM 9, 9F NO 93 (BUILDING D)   NEW TAIPEI CITY  221 TAIWAN |
| BISCOCHO, JEWISON | ADDRESS ON FILE |
| BISSEN, JEFFREY | ADDRESS ON FILE |
| BISWAS, TANUKA | ADDRESS ON FILE |
| BIT BIO LIMITED | DOROTHY HODGKIN BUILDING BABRAHAM RESEARCH CAMPUS   CAMBRIDGE  CB22 3FH UNITED KINGDOM |
| BIT.BIO LTD. | TH DOROTHY HODGKIN BUILDING BABRAHAM RESEARCH CAMPUS   CAMBRIDGE  CB22 3FH UNITED KINGDOM |
| BIZILY, SCOTT | ADDRESS ON FILE |
| BLACK SHADOW THERAPEUTICS | 1362 6TH AVE   SAN FRANCISCO CA 94122 |
| BLACKMORE, OLIN | ADDRESS ON FILE |
| BLACKWELL PARTNERS LLC-SERIES A | 280 S. MANGUM STREET, SUITE 210   DURHAM NC 27701 |
| BLAS, MICHAEL | ADDRESS ON FILE |
| BLELOCH, ANDREW | ADDRESS ON FILE |
| BLETA, BJORN | ADDRESS ON FILE |
| BLOTNICK, AARON | ADDRESS ON FILE |
| BLOTNICK, AARON | ADDRESS ON FILE |
| BLUECATBIO MA INC. | 112 ETNA ROAD   LEBANON NH 3766 |
| BLUEPRINT BIOMEDICINE | 45 SIDNEY ST   CAMBRIDGE MA 2139 |
| BLUEPRINT MEDECINES CORPORATION | 45 SIDNEY STREET   CAMBRIDGE MA 02139 |
| BLUEPRINT MEDECINES CORPORATION | 45 SIDNEY STREET   CAMBRIDGE MA 2139 |
| BLUEROCK THERAPEUTICS | 238 MAIN ST 3RD FLOOR   CAMBRIDGE MA 2142 |
| BLUEROCK THERAPEUTICS LP | ONE BROADWAY FLOOR 15  CAMBRIDGE MA 02142 |
| BLUEROCK THERAPEUTICS LP | ONE BROADWAY 15TH FLOOR   CAMBRIDGE MA 02412 |
| BLUEROCK THERAPEUTICS LP | ONE BROADWAY 15TH FLOOR   CAMBRIDGE MA 2142 |
| BLUEROCK THERAPEUTICS LP | ONE BROADWAY 15TH FLOOR   CAMBRIDGE MA 2412 |
| BLUESPHERE BIO | 100 TECHNOLOGY DRIVE SUITE 526  PITTSBURGH PA 15219 |

| Name | Address |
|------|---------|
| BLUESPHERE BIO, INC | 350 TECHNOLOGY DRIVE SUITE 520   PITTSBURGH PA 15219 |
| BMS | 720 BAY RD   REDWOOD CITY CA 94063 |
| BNBUILDERS INC | 950 TOWER LANE   FOSTER CITY CA 94404 |
| BOARD OF REGENTS OF THE UNIVERSITY OF | OKLAHOMA 865 RESEARCH PARKWAY   OKLAHOMA CITY OK 73104 |
| BOARD OF REGENTS OF THE UNIVERSITY OF OKLAHOMA | 865 RESEARCH PARKWAY   OKLAHOMA CITY OK 73104 |
| BOARD OF REGENTS OF UNIVERSITY OF WISCONSIN SYSTEM | ATTN: AMY B. BOGOST 1220 LINDEN DR.   MADISON WI 53706 |
| BOCK, JOSHUA | ADDRESS ON FILE |
| BODE-HIGGERSON, ANTOINETTE | ADDRESS ON FILE |
| BODNER FLOM LAW OFFICES | 65 YIGAL ALON STREET   TEL AVIV  67443 ISRAEL |
| BOEHRINGER INGELHEIM | DBA SCIENTIST.COM 329 S HIGHWAY 101 SUITE 230  SOLANA BEACH CA 92075 |
| BOEHRINGER INGELHEIM RCV GMBH | DR. BOEHRINGER GASSE 5-11 1121  VIENNA   AUSTRIA |
| BOISVERT, THOMAS | ADDRESS ON FILE |
| BOKKA, ANIRUDH | ADDRESS ON FILE |
| BONDOC, MICHAEL | ADDRESS ON FILE |
| BORDLEY, HAZEL | ADDRESS ON FILE |
| BOSTON BIOPRODUCTS, INC. | 425 FORTUNE BLVD   MILFORD MA 1757 |
| BOSTON CHILDRENS HOSPITAL | 300 LONGWOOD AVENUE   BOSTON MA 2115 |
| BOSTON UNIVERSITY | 595 COMMONWEALTH AVENUE   BOSTON MA 2118 |
| BOUFFARD, GRANT | ADDRESS ON FILE |
| BOUNDLESS BIO, INC. | 11099 NORTH TORREY PINES ROAD SUITE 280   LA JOLLA CA 92037 |
| BOUSSET, WILL | ADDRESS ON FILE |
| BOX, INC. | PO BOX 884666   LOS ANGELES CA 90088-4666 |
| BPGBIO, INC. | 500 OLD CONNECTICUT PATH BUILDING B   FRAMINGHAM MA 1701 |
| BRAINXELL, INC. | 455 SCIENCE DRIVE SUITE 210   MADISON WI 53711 |
| BRAINXELL, INC. | 455 SCIENCE DRIVE SUITE 210   MADISON WA 53711 |
| BRAND, ABIGAIL | ADDRESS ON FILE |
| BRANDTECH SCIENTIFIC INC | 11 BOKUM ROAD   ESSEX CT 6426 |
| BRAZA, JAMES | ADDRESS ON FILE |
| BRAZA, JAMES | ADDRESS ON FILE |
| BRENNAN, PATRICK | ADDRESS ON FILE |
| BRIDGE BIO | 421 KIPLING ST.   PALO ALTO CA 95132 |
| BRIDGEBIO PHARMA, INC. | 3160 PORTER DRIVE SUITE 250   PALO ALTO CA 94304 |
| BRIGHAM AND WOMENS HOSPITAL | 75 FRANCIS STREET   BOSTON MA 2115 |
| BRISTOL-MYERS SQUIBB | ROUTE 206 AND PROVINCE LINE ROAD   PRINCETON NJ 08543 |
| BRISTOL-MYERS SQUIBB | ROUTE 206 AND PROVINCE LINE ROAD   PRINCETON NJ 8543 |
| BRISTOL-MYERS SQUIBB | 3551 LAWRENCEVILLE ROAD   LAWRENCEVILLE NJ 8648 |
| BRJ INVESTMENTS, LLC | 250 S. NORTHWEST HIGHWAY, SUITE 330   PARK RIDGE IL 60068 |
| BROAD INSTITUTE | 415 MAIN STREET   CAMBRIDGE MA 2142 |
| BROADREACH SEARCH PARTNERS INC. | 5600 SOUTH QUEBEC STREET   GREENWOOD VILLAGE CO 80111 |
| BRODERSEN, BRENNEN | ADDRESS ON FILE |
| BROKEN LANCE BIOTECH CONSULTING | 1134 CREST AVENUE   PACIFIC GROVE CA 93950 |
| BRONNIKOV, DENIS | ADDRESS ON FILE |
| BROOKES, ETHAN | ADDRESS ON FILE |
| BROOKS, EDISON | ADDRESS ON FILE |
| BROWN UNIVERSITY | 195 ANGELL STREET   PROVIDENCE RI 2806 |
| BROWN, ALEXANDER | ADDRESS ON FILE |
| BROWN, ALEXANDER | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| BRUME, PAUL | ADDRESS ON FILE |
| BRUNER, MAX | ADDRESS ON FILE |
| BRUNTWORK SINGAPORE PTE. LTD. | 600 NORTH BRIDGE ROAD 23-01 PARKVIEW SQUARE   SINGAPORE  188778 SINGAPORE |
| BRYANT, KEVIN | ADDRESS ON FILE |
| BRYN MAWR COLLEGE | 101 NORTH MERION AVENUE   BRYN MAWR PA 19010 |
| BSI GROUP AMERICA INC. | PO BOX 23425   NEW YORK NY 10087-3425 |
| BUCHI CORPORATION | PO BOX 12997   PHILADELPHIA PA 19176-0997 |
| BUCK, LISA | ADDRESS ON FILE |
| BUENO, FREDDY | ADDRESS ON FILE |
| BUNIN, BARRY | ADDRESS ON FILE |
| BURGHERGRAY LLP | 1350 BROADWAY SUITE 1510   NEW YORK NY 10018 |
| BURKE HERRING, LLC | 1569 SOLANO AVE 271   BERKELEY CA 94707 |
| BURKERT USA CORPORATION | PO BOX 1041   NEW YORK NY 10268-1041 |
| BURKETT, VICTORIA | ADDRESS ON FILE |
| BUTTON, MARK | ADDRESS ON FILE |
| BUTTRESS, NIGEL | ADDRESS ON FILE |
| BYUN, PHIL | ADDRESS ON FILE |
| C4 THERAPEUTICS | 480 ARSENAL WAY 200   WATERTOWN MA 2472 |
| CA EMPLOYMENT DEVELOPMENT DEPARTMENT | 1901 ZANKER RD   SAN JOSE CA 95112 |
| CABANBAN, GRACE | ADDRESS ON FILE |
| CABANBAN, NEESHIA | ADDRESS ON FILE |
| CABASAG, CHARMAINE | ADDRESS ON FILE |
| CADIZ, CHRISTOPHER | ADDRESS ON FILE |
| CAESAR VENTURES, LLC | 177 GLENWOOD AVE   ATHERTON CA 94027 |
| CAI, TIFFANY | ADDRESS ON FILE |
| CAL COAST TELECOM | 886 FAULSTICH COURT   SAN JOSE CA 95112 |
| CALANDRA, ELEONORA | ADDRESS ON FILE |
| CALAPINI, LAWRENCE | ADDRESS ON FILE |
| CALICO LABS | 1170 VETERANS BLVD   SOUTH SAN FRANCISCO CA 94080 |
| CALIDA THERAPEUTICS | 4RUE THENARD   PARIS  75004 FRANCE |
| CALIDI BIOTHERAPEUTICS | 4475 EXECUTIVE DR STE 200   SAN DIEGO CA 92121 |
| CALIFORNIA CASTER | 6425 SAN LEANDRO STREET   OAKLAND CA 94621 |
| CALIFORNIA DEPARTMENT OF TAX & FEE ADMINISTRATION | PO BOX 942879   SACRAMENTO CA 94063-4604 |
| CALIFORNIA FIRE TASK 3 | 2470 PULGAS AVE   EAST PALO ALTO CA 94303-1321 |
| CALIFORNIA INSTITUTE FOR REGENERATIVE | MEDICINE 601 GATEWAY BLVD SUITE 400  SOUTH SAN FRANCISCO CA 94080 |
| CALIFORNIA INSTITUTE FOR REGENERATIVE MEDECINE | 601 GATEWAY BLVD SUITE 400   SOUTH SAN FRANCISCO CA 94080 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | 1200 E CALIFORNIA BLVD MC 139-74   PASADENA CA 91125 |
| CALIFORNIA NORTHSTATE UNIV., COLLEGE OF PHARMACY | 9700 WEST TARON DRIVE   COLLEGE OF PHARMACY ELK GROVE CA 95757 |
| CALIFORNIA UNIVERSITY OF SCIENCE & MEDICINE | 1501 VIOLET STREET   COLTON CA 92324 |
| CALLAHAN, TRAVIS | ADDRESS ON FILE |
| CALTECH | 1200 EAST CALIFORNIA BOULEVARD   PASADENA CA 91125 |
| CAMP4 THERAPEUTICS | ONE KENDALL SQ BLDG 1400 WEST, 3RD FL   CAMBRIDGE MA 2139 |
| CAMPBELL, ALEXANDER | ADDRESS ON FILE |
| CAMPOS, GERARDO | ADDRESS ON FILE |
| CANAS, JOSEPH | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| CANCER INSTITUTE (WIA) | SARDAR PATEL ROAD, ADYAR   CHENNAI TAMIL NADU  600036 INDIA |
| CANCER RESEARCH TECHNOLOGY LIMITED | 2 REDMAN PLACE   LONDON  E20 1JQ UNITED KINGDOM |
| CANCER RESEARCH UK | 2 REDMAN PLACE ACCOUNTS PAYABLE   LONDON  E20 1JQ UNITED KINGDOM |
| CAPACITY BIO | 570 WESTWOOD PLZ   SAN FRANCISCO CA 90095 |
| CAPANZANA, JANZEHN | ADDRESS ON FILE |
| CAPRICOR THERAPEUTICS | 8840 WILSHIRE BOULEVARD 2FL   BEVERLY HILLS CA 90211 |
| CAPSTAN THERAPEUTICS | 9880 CAMPUS POINT DRIVE   SAN DIEGO CA 92121 |
| CARDEA BIO, INC. | 8969 KENAMAR DRIVE SUITE 104  SAN DIEGO CA 92121 |
| CARDIFF UNIVERSITY | P O BOX 921   CARDIFF  CF10 3AX UNITED KINGDOM |
| CARGENE THERAPEUTICS PTE.LTD. | 3 BIOPOLIS DR, 06-11, 12/13 SYNAPSE SINGAPORE   NORTH WEST SINGAPORE  138623 SINGAPORE |
| CARGO THERAPEUTICS | 1900 ALAMEDA DE LAS PULGAS   SAN MATEO CA 94403 |
| CARING CROSS | 910 CLOPPER RD SUITE 200S   GAITHERSBURG MD 20878 |
| CARISMA THERAPEUTICS | 3675 MARKET STREET   PHILADELPHIA PA 19104 |
| CARLISE, CHARLES | ADDRESS ON FILE |
| CARLSON-STEVERMER, JARED | ADDRESS ON FILE |
| CARNEGIE INSTITUTION FOR SCIENCE | 3520 SAN MARTIN DRIVE   BALTIMORE MD 21218 |
| CARPENTINO, JOSEPH | ADDRESS ON FILE |
| CARSTENS, BRIAN | ADDRESS ON FILE |
| CARTA | 333 BUSH STREET FLOOR 23, SUITE 2300   SAN FRANCISCO CA 94104 |
| CARTHERICS PTY LTD | MONASH HEALTH TRANSLATION PRECINCT HUDSON INSTITUTE FOR MEDICAL RESEARCH 27-31 WRIGHT STREET  CLAYTON VIC 3168 AUSTRALIA |
| CARTHERICS PTY LTD | MONASH HEALTH TRANSLATION PRECINCT HUDSON INSTITUTE FOR MEDICAL RESEARCH 27-31 WRIGHT STREET  CLAYTON, AUSTRA  3168 AUSTRALIA |
| CASIMIR JONES, SC | 2275 DEMING WAY SUITE 310  MIDDLETON WI 53562 |
| CASTELLANOS, GIOVANNY | ADDRESS ON FILE |
| CASZYME | SAULETEKIO AL. 15-1   VILNIUS  10224 LITHUANIA |
| CATAMARAN BIO, INC. | 245 FIRST STREET   CAMBRIDGE MA 2210 |
| CAWEIN, JOHN | ADDRESS ON FILE |
| CAWEIN, SCOTT | ADDRESS ON FILE |
| CBRE INC (SUB LEASE) | PO BOX 740935 LOCATION CODE 2124   LOS ANGELES CA 90074-0935 |
| CBRE, INC. | 400 HAMILTON AVENUE 4TH FLOOR   PALO ALTO CA 94301 |
| CDW LLC | PO BOX 75723   CHICAGO IL 60675-5723 |
| CEA/SHFJ/IMIV | 17 AVENUE DES MARTYRS   GRENOBLE  38054 FRANCE |
| CEDARS SINAI MEDICAL CENTER | 127 SOUTH SAN    VINCENTE WEST HOLLYWOOD CA 90028 |
| CELL THERAPY CATAPULT LTD | 12TH FLOOR, TOWER WING GUYS HOSPITAL GREAT MAZE POND   LONDON  SE1 9RT UNITED KINGDOM |
| CELLARITY | 55 CAMBRIDGE PARKWAY STE 800E   CAMBRIDGE MA 2142 |
| CELLICS THERAPEUTICS | 11588 SORRENTO VALLEY RD. SUITE 20   SAN DIEGO CA 92121 |
| CELLINFINITY BIO | 520 WEST CAMPUS DRIVE   WEST HAVEN CT 6516 |
| CELLINO BIOTECH | 750 MAIN ST   CAMBRIDGE MA 2139 |
| CELLORAM INC. | 11000 CEDAR AVENUE   CLEVELAND OH 44106 |
| CELLTREAT SCIENTIFIC | 20 MILL STREET UNIT 130   PEPPERELL MA 1463 |
| CELULARITY INC. | 170 PARK AVE   FLORHAM PARK NJ 7932 |
| CENTER FOR AQUACULTURE TECHNOLOGIES | 8445 CAMINO   SANTA FE SAN DIEGO CA 92122 |
| CENTRAL MICHIGAN UNIVERSITY | 100 W PRESTON RD   MOUNT PLEASANT MI 48859 |
| CENTRE FOR GENOMIC REGULATION | DPTO. FINANZAS (FINANCES) C/O DOCTOR AIGUADER, 88 - EDIFICI PRBB. 5A PLANTA BARCELONA  B 08003 SPAIN |
| CENTRE FOR ONCOLOGY AND IMMUNOLOGY LIMITED | UNIT 1110, 11/F, BUILDING 17W HONG KONG SCIENCE PARK   TAI PO   HONG KONG |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| CENTRE FOR THE STUDY OF HAEMATOLOGICAL AND OTHER | MALIGNANCIES (CSHM) NICANDROU PAPAMINA AVENUE, 15   STROVOLOS NICOSIA  2032 CYPRUS |
| CENTRE FOR TRANSLATIONAL STEM CELL BIOLOGY | RM 1205, 17W, SCIENCE PARK WEST AVENUE SHATIN, NT   HONG KONG ISLAND   HONG KONG |
| CENTRE HOSPITALIER UNIVERSITAIRE VAUDOIS | SERVICE COMPTABILITE RUE DU BUGNON 21    LAUSANNE  1011 SWITZERLAND |
| CENTRE NATIONAL DE LA RECHERCHE SCIENTIFIQUE | 2 RUE JEAN ZAY TSA61004   VANDOEUVRE-LES-NANCY CEDEX  54519 FRANCE |
| CERBM GIE | I.G.B.M.C. 1, RUE LAURENT FRIES, BP 10142 PARC DINNOVATION  ILLKIRCH CEDEX  67404 FRANCE |
| CERTIFIED SCIENTIFIC INSTRUMENTS | 2699 SPRING STREET   REDWOOD CITY CA 94063 |
| CERVANTEZ, CARLOS | ADDRESS ON FILE |
| CEVEC PHARMACEUTICALS | 60-62 GOTTFRIED-HAGEN-STRASSE   KOLN  51105 GERMANY |
| CHAFFEE, STUART | ADDRESS ON FILE |
| CHAHAL, GURJIT | ADDRESS ON FILE |
| CHAIR, HOURIA | ADDRESS ON FILE |
| CHAMBERLAIN, JEFFREY | ADDRESS ON FILE |
| CHAN ZUCKERBERG BIOHUB | 499 ILLINOIS ST   SAN FRANCISCO CA 94158 |
| CHAN, JASON | ADDRESS ON FILE |
| CHAN, MOSHEN | ADDRESS ON FILE |
| CHANDLER, WILLIAM | ADDRESS ON FILE |
| CHANG, CHUN-CHIEH | ADDRESS ON FILE |
| CHANG, DANIEL | ADDRESS ON FILE |
| CHANG, LILIAN | ADDRESS ON FILE |
| CHANTIBODY THERAPEUTICS INC. | 319 NORTH BERNARDO AVENUE   MOUNTAIN VIEW CA 94040 |
| CHAO, ALLEN | ADDRESS ON FILE |
| CHAPMAN UNIVERSITY | 1 UNIVERSITY DRIVE   ORANGE CA 92866 |
| CHARITE | CHARITE UNIVERSITAETSMEDIZIN BERLIN    BERLIN DE 13353 GERMANY |
| CHARITE | CHARITÉ UNIVERSITAETSMEDIZIN BERLIN   BERLIN DE 13353 GERMANY |
| CHARLES RIVER ASSOCIATES | 200 CLARENDON STREET   BOSTON MA 2116 |
| CHARLES RIVER LABORATORIES | 1616 EASTLAKE AVE EAST ALEXANDRIA LAUNCHLABS SUITE 208   SEATTLE WA 98102 |
| CHARLES RIVER LEIDEN | DARWINWEG 24   LEIDEN  2333CR NETHERLANDS |
| CHARM THERAPEUTICS | 7 PANCRAS SQ   LONDON  N1C 4AG UNITED KINGDOM |
| CHASE, BRIAN | ADDRESS ON FILE |
| CHAU, LILY | ADDRESS ON FILE |
| CHAVEZ, MIGUEL | ADDRESS ON FILE |
| CHEMTREC | 3130 FAIRVIEW PARK DRIVE   FALLS CHURCH VA 22042 |
| CHEN, CHUN-TA | ADDRESS ON FILE |
| CHEN, JOANNE | ADDRESS ON FILE |
| CHEN, MICHELLE | ADDRESS ON FILE |
| CHEN, MYRA | ADDRESS ON FILE |
| CHENG, XIN | ADDRESS ON FILE |
| CHENG, XIN | ADDRESS ON FILE |
| CHENGDU UCELLO BIOTECHNOLOGY CO. LIMITED | BUILDING D1 TIANFU INTERNATIONAL BIO-TOWN SHUANGLIU DISTRICT 2ND FLOOR CHENGDU  610200 CHINA |
| CHENGDU UCELLO BIOTECHNOLOGY CO., LIMITED | 2ND FL, BLDG D1 TIANFU INTL BIO TOWN SHUANGLIU DISTRICT  CHENGDU  51 610200 CHINA |
| CHENGDU UCELLO BIOTECHNOLOGY CO.,LIMITED | NO.18 2ND SECTION   CHENGDU CITY SICHUAN PROVINCE 610200 CHINA |
| CHENGDU UCELLO BIOTECHNOLOGY CO.,LIMITED | NO.18 2ND SECTION   CHENGDU CITY, SICHUAN PROVINCE  610200 CHINA |
| CHEROKEE COUNTY TAX ASSESSOR | COLLECTOR 135 S. MAIN STREET   RUSK TX 75785 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| CHERTKOVA, LANA | ADDRESS ON FILE |
| CHEUNG, TIFFANY | ADDRESS ON FILE |
| CHEUNG, TSZCHING | ADDRESS ON FILE |
| CHIANG MAI UNIVERSITY | 239 HUAY KAEW ROAD    CHIANG MAI  20068 THAILAND |
| CHIANG, CHRISTOPHER | ADDRESS ON FILE |
| CHILDRENS CANCER RESEARCH INSTITUTE | ZIMMERMANNPLATZ 10 2.STOCK, RAUM 211 LABOR BOZTUG   VIENNA 1090 AUSTRIA |
| CHILDRENS GMP, LLC | 262 DANNY THOMAS PLACE    MEMPHIS TN 38105 |
| CHILDRENS MEDICAL RESEARCH INSTITUTE | 214 HAWKESBURY ROAD    SYDNEY, NSW 2145 AUSTRALIA |
| CHILI PIPER INC. | 228 PARK AVE S 78136    NEW YORK NY 10003-1502 |
| CHILI PIPER, INC. | 228 PARK AVE S 78136    NEW YORK NY 10003 |
| CHILI PIPER, INC. | 3696 HAVEN AVENUE SUITE A   REDWOOD CITY CA 94063 |
| CHIMETECH HOLDING LTD | OFFICE 2458, LEVEL 24, AL SILA TOWER ABU DHABI GLOBAL MARKET SQUARE   ABU DHABI UNITED ARAB EMIRATES |
| CHIN, MUN SOON | ADDRESS ON FILE |
| CHIRE, ISMAHAN | ADDRESS ON FILE |
| CHITMONGRAN, JERRY | ADDRESS ON FILE |
| CHIU, DAPHNE | ADDRESS ON FILE |
| CHOKSHI, JANVI | ADDRESS ON FILE |
| CHONG, LEAH | ADDRESS ON FILE |
| CHONG, LEAH | ADDRESS ON FILE |
| CHOOLJIAN, MARC | ADDRESS ON FILE |
| CHOPIN, DANIELLE | ADDRESS ON FILE |
| CHOPIN, DANIELLE | ADDRESS ON FILE |
| CHOPRA, AMITOJ | ADDRESS ON FILE |
| CHOU, ELDON | ADDRESS ON FILE |
| CHOU, LAWRENCE | ADDRESS ON FILE |
| CHRISTIANSON, CRAIG | ADDRESS ON FILE |
| CHUA, JE | ADDRESS ON FILE |
| CHUANG, KODY | ADDRESS ON FILE |
| CHUBB | 436 WALNUT STREET P O BOX 1000   PHILADELPHIA PA 19106 |
| CHUGAI PHARMABODY RESEARCH PTE LTD | 3 BIOPOLIS DRIVE 07-11    138623 SINGAPORE |
| CHUM-CENTRE HOSPITALIER DE LUNIVERSITE DE MONTREAL | 1700 RUE JACQUES TETREAULT    MONTREAL QC H3T 1J4 CANADA |
| CIMEIO THERAPEUTICS | 36 AESCHENVORSTADT   BASEL 4051 SWITZERLAND |
| CIRCLE PHARMA | 681 GATEWAY BOULEVARD    SOUTH SAN FRANCISCO CA 94080 |
| CITY OF ATLANTA DEPT. OF FINANCE | 68 MITCHELL ST SW SUITE 1400    ATLANTA GA 30303 |
| CITY OF CHICAGO DEPT OF FINANCE | 121 N LASALLE ST 7TH FLOOR   CHICAGO IL 60602 |
| CITY OF HOPE | 1500 E DUARTE RD RM 3344   DUARTE CA 91010 |
| CITY OF MEMPHIS FINANCE DIVISION | 125 N MAIN ST ROOM 301    MEMPHIS TN 38103 |
| CITY OF MINNEAPOLIS FINANCE DEPT | 350 S 5TH ST ROOM 325M    MINNEAPOLIS MN 55415 |
| CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD    REDWOOD CITY CA 94063 |
| CITY OF REDWOOD CITY (BUSINESS LICENSE) | PO BOX 3355    REDWOOD CITY CA 94064 |
| CITY OF RIVERSIDE FINANCE DEPT | 3900 MAIN ST    RIVERSIDE CA 92522 |
| CITY OF SACRAMENTO FINANCE DEPT | 915 I ST    SACRAMENTO CA 95814 |
| CITY OF SEATTLE FINANCE DEPARTMENT | 700 5TH AVE SUITE 4500    SEATTLE WA 98104 |
| CITY UNIVERSITY OF NEW YORK | 230 WEST 41ST STREET    NEW YORK NY 10036 |
| CIUSSS EST-DE-LILE-DE-MONTREAL | 7400 RD SAINT-MICHAEL    MONTREAL QC H2A 2Z8 CANADA |
| CLADE THERAPEUTICS INC | 201 BROOKLINE AVE SUITE 1002   BOSTON MA 2215 |
| CLARE, NICHOLAS | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| CLARI INC. | 1154 SONORO CT.   SUNNYVALE CA 94086 |
| CLARI, INC. | 1154 SONORA COURT   SUNNYVALE CA 94086 |
| CLARK PEST CONTROL | PO BOX 6015   WHITTIER CA 90607-6015 |
| CLAYTON CONTROL INC | 2865 PULLMAN ST   SANTA ANA CA 92705 |
| CLEAR SPIDER INC. | 5749 COOPERS AVE   MISSISSAUGA ON L4Z 1R9 CANADA |
| CLEATECH, LLC | 221 W. DYER RD.   SANTA ANA CA 92707 |
| CLEMSON UNIVERSITY | 110 DANIEL DRIVE   CLEMSON SC 29301 |
| CLOUDFLARE | 101 TOWNSEND STREET   SAN FRANCISCO CA 94107 |
| CLOUDFLARE INC. (DONT USE) | PO BOX 660367   DALLAS TX 75266-0367 |
| CLOUDFLARE, INC. | 101 TOWNSEND STREET   SAN FRANCISCO CA 94107 |
| CN2T CAPITAL, LLC | 4962 EL CAMINO REAL SUITE 212   LOS ALTOS CA 94022 |
| CO DEPT OF REVENUE | PO BOX 17087   DENVER CO 80217 |
| COBO TECHNOLOGIES APS | (OWNER OF CRISPR MEDICINE NEWS) BAEKHOLMEN 25   MAALOEV  2760 DENMARK |
| CODEXIS, INC. | 200 PENOBSCOT DRIVE   REDWOOD CITY CA 94063 |
| COLAO, KASSANDRA | ADDRESS ON FILE |
| COLD SPRING HARBOR LABORATORY | 1 BUNGTOWN ROAD   COLD SPRING HARBOR NY 11724-2213 |
| COLD SPRING HARBOR LABORATORY | 1 BUNGTOWN ROAD   COLD SPRING HARBOR NY 11724 |
| COLE, LECOLE | ADDRESS ON FILE |
| COLE-PARMER | 625 EAST BUNKER COURT   VERNON HILLS IL 60061 |
| COLLETTE, NICOLE | ADDRESS ON FILE |
| COLORADO MESA UNIVERSITY | 1100 NORTH AVE   GRAND JUNCTION CO 81501 |
| COLORADO SCHOOL OF MINES | 1500 ILLINOIS STREET   GOLDEN CO 80401 |
| COLORADO STATE UNIVERSITY | 1062 CAMPUS DELIVERY FORT   COLLINS CO 80524 |
| COMMISSIONING AGENTS, INC. | PO BOX 34320   INDIANAPOLIS IN 46234 |
| COMMONWEALTH OF PA | PO BOX 280905   HARRISBURGH PA 17128 |
| COMMUNITY COLLEGE OF BALTIMORE COUNTY | 800 S ROLLING RD   CATONSVILLE MD 21228 |
| COMPARE NETWORKS INC BIOCOMPARE | 395 OYSTER POINT BOULEVARD SUITE 300   SOUTH SAN FRANCISCO CA 94080 |
| CONANT, DAVID | ADDRESS ON FILE |
| CONCORDIA UNIVERSITY | 7141 RUE SHERBROOKE 1   MONTREAL QC H3G 1M8 CANADA |
| CONFIG CONSULTANTS, LLC | 4900 HOPEYARD ROAD SUITE 100   PLEASANTON CA 94588 |
| CONFIG CONSULTANTS, LLC | 4900 HOPYARD ROAD SUITE 100   PLEASANTON CA 94588 |
| CONFIG CONSULTANTS, LLC (A5) | 4900 HOPYARD RD SUITE 100   PLEASANTON CA 94588 |
| CONICET | RIVADAVIA 1917 INGEBI   BUENOS AIRES  1033 ARGENTINA |
| CONMY, MORGAN | ADDRESS ON FILE |
| CONNERS, VAN | ADDRESS ON FILE |
| CONNOLLY, JON | ADDRESS ON FILE |
| CONNOLLY, JON | ADDRESS ON FILE |
| CONNOLLY, MIKAEYLA | ADDRESS ON FILE |
| CONNOLLY, MIKAEYLA | ADDRESS ON FILE |
| CONRAD, REBECCA | ADDRESS ON FILE |
| CONTENTSTACK INC. | 49 GEARY ST. SUITE 238   SAN FRANCISCO CA 94108 |
| CONTENTSTACK INC. | 1023 SPRINGDALE ROAD BLDG 14A   AUSTIN TX 78721 |
| CONTRA COSTA COUNTY TREASURER | TAX COLLECTOR 625 COURT STREET, ROOM 100   MARTINEZ CA 94553 |
| CONTRERAS, BRANDON | ADDRESS ON FILE |
| CONTRERAS-JIMENEZ, ELIZABETH | ADDRESS ON FILE |
| CONTROLLED CONTAMINATION SERVICES, LLC | 6150 LUSK BLVD SUITE B205   SAN DIEGO CA 92121 |
| CONTROLLED FLUIDICS, LLC | 18 HOLLOW OAK LANE   MILFORD NH 3055 |
| CONVERGENT HARDWARE LLC | ATTN: BRANDON WHITNEY 1246 SACRAMENTO ST. UNIT 3   SAN FRANCISCO CA 94108 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| COOK COUNTY TREASURERS OFFICE | 118 N. CLARK STREET ROOM 112   CHICAGO IL 60602 |
| COPY PRO INC | 2500-A DEAN LESHER DR.   CONCORD CA 94520 |
| CORIELL INSTITUTE FOR MEDICAL RESEARCH | 403 HADDON AVENUE   CAMDEN NJ 8103 |
| CORLEY, MATTHEW | ADDRESS ON FILE |
| CORNELL UNIVERSITY CENTER FOR | TECHNOLOGY LICENSING 395 PINE TREE ROAD SUITE 310  ITHACA NY 14850 |
| COROVAN CORPORATION | PO BOX 840778   LOS ANGELES CA 90084-0778 |
| CORPORATE VISIONS, INC. | 18124 WEDGE PKWY 2047   RENO NV 89511 |
| CORPORATE VISIONS, INC. | 5455 KIETZKE LANE   RENO NV 89511 |
| CORPORATE VISIONS, INC. | 18124 WEDGE PARKWAY 2047   RENO NV 89511 |
| CORRGENE BIOTECHNOLOGY CO., LTD. | CHANGFA INTERNATIONAL PRECISION MEDICINE ACCELERATION CENTER NO .21 CHANGPING DISTRICT BEIJING  CHINA |
| CORSO, SAMANTHA | ADDRESS ON FILE |
| COSME, RONAN | ADDRESS ON FILE |
| COSYNE THERAPEUTICS | MEDIUS HOUSE2 SHERATON STREETWEWORK WEWORK   LONDON  W1F 8BH UNITED KINGDOM |
| COURAGENE, INC. | 675 U.S. 1   NORTH BRUNSWICK TOWNSHIP NJ 8902 |
| COVINGTON, CHRISTOPHER | ADDRESS ON FILE |
| COWEN INVESTMENTS II LLC | 599 LEXINGTON AVE, 20TH FLOOR   NEW YORK NY 10022 |
| COX, JAMES | ADDRESS ON FILE |
| CP LAB SAFETY | 4 COMMERCIAL BLVD 113  NOVATO CA 94949 |
| CRAFTY | 205 W. WACKER DRIVE SUITE 1100  CHICAGO IL 60606 |
| CRAIG, MARK | ADDRESS ON FILE |
| CRANFIELD UNIVERSITY | COLLEGE RD, BUILDING 31   CRANFIELD  MK43 0AL UNITED KINGDOM |
| CRAVALHO, HALEY | ADDRESS ON FILE |
| CRCHUQ-CHUL | 2345 ALLEE DES BIBLIOTHEQUES   QUEBEC QC G1V 0A6 CANADA |
| CREEDON, JACOB | ADDRESS ON FILE |
| CREIGHTON UNIVERSITY | 2500 CALIFORNIA PLAZA   OMAHA NE 68178 |
| CRESCENDO BIOLOGICS LTD | MEDITRINA BABRAHAM RESEARCH CAMPUS 260   BABRAHAM  CB22 3AT UNITED KINGDOM |
| CRESCENDO BIOLOGICS LTD. | MEDITRINA BUILDING BABRAHAM RESEARCH CAMPUS   CAMBRIDGE  CB22 3AT UNITED KINGDOM |
| CRESSEY & COMPANY, LP | 155 N. WACKER DRIVE   CHICAGO IL 60606 |
| CRIDDLE, CONNOR | ADDRESS ON FILE |
| CRISPR MEDICINE MEDIA APS | KONG GEORGS VEJ 12 FREDERIKSBERG   FREDERIKSBERG  2000 DENMARK |
| CRISPR QC | 8949 KENAMAR DRIVE   SAN DIEGO CA 92121 |
| CRISPR THERAPEUTICS | 200 SIDNEY ST   CAMBRIDGE MA 02139 |
| CRISPR THERAPEUTICS | 200 SIDNEY ST   CAMBRIDGE MA 2139 |
| CRISPR THERAPEUTICS, INC. | 610 MAIN STREET NORTH BUILDING   CAMBRIDGE MA 02139 |
| CRISPR THERAPEUTICS, INC. | 610 MAIN STREET NORTH BUILDING   CAMBRIDGE MA 2139 |
| CROSS COUNTRY CONSULTING | 1600 TYSONS BOULEVARD SUITE 1100  MCLEAN VA 22102 |
| CROSSCOUNTRY CONSULTING LLC | 1600 TYSONS BLVD SUITE 1100  MCLEAN VA 22102 |
| CRUK BEATSON INSTITUTE | 2 REDMAN PLACE   LONDON  E20 1JQ UNITED KINGDOM |
| CRUZ, CONNIE | ADDRESS ON FILE |
| CSC | PO BOX 7410023   CHICAGO IL 60674-5023 |
| CSHL MEETINGS & CO. | 1 BUNGTOWN ROAD PO BOX 100  COLD SPRING HARBOR NY 11724 |
| CUDIA, DARRYL | ADDRESS ON FILE |
| CUIMC | 630 W168TH STREET VP&S 14-401  NEW YORK NY 10032 |
| CUNY CENTER FOR DISCOVERY AND INNOVATION | 205 EAST 42ND STREET   NEW YORK NY 10017 |
| CUNY HUNTER COLLEGE | 205 EAST 42ND STREET   NEW YORK NY 10017 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| CUREVAC | 15 PAUL-EHRLICH-STRASSE   TUBINGEN  72076 GERMANY |
| CURIA GLOBAL, INC. | 26 CORPORATE CIRCLE   ALBANY NY 12203 |
| CYRIL, VIDUSHA | ADDRESS ON FILE |
| CYTODIGM, INC. | 22 STRATHMORE RD   NATICK MA 1760 |
| CYTOSURGE AG | SAGEREISTRASSE 25   GLATTBRUGG  8152 CH SWITZERLAND |
| CYTOTRONICS | 38 WAREHAM STREET   BOSTON MA 2118 |
| D & D COMPRESSOR SERVICE, INC. | 347 COMMERCIAL STREET   SAN JOSE CA 95112 |
| DA ROSA, ANGELO | ADDRESS ON FILE |
| DA, NATHAN | ADDRESS ON FILE |
| DABROWSKI, PAUL AND BETHANIE MAPLES | ADDRESS ON FILE |
| DAIKIN APPLIED AMERICA INC | 24827 NETWORK PLACE   CHICAGO IL 60673 |
| DAKEWE | 15TH FLOOR, BUILDING D3, PHASE 2 NANSHAN ZHIYUAN NO. 1001 XUEYUAN AVENUE, TAOYUAN STREET NANSHAN DISTRICT BEIJING  999077 CHINA |
| DAKEWE BIOTECH CO., LTD. | RM 203 UNIT A   NANSHAN DISTRICT SHENZEN  518067 CHINA |
| DAKOTA COUNTY TRANSPORTATION DEPT | 14955 GALAXIE AVENUE   APPLE VALLEY MN 55124 |
| DALHOUSIE UNIVERSITY | 6299 SOUTH ST   HALIFAX NS B3H 4J1 CANADA |
| DALMACIO, ANDREW | ADDRESS ON FILE |
| DAMA, ADAM | ADDRESS ON FILE |
| DAMA, ADAM | ADDRESS ON FILE |
| DANA-FARBER CANCER INSTITUTE | 44 BINNEY STREET   BOSTON MA 2115 |
| DANAHY, VICTORIA ERNESTINE | ADDRESS ON FILE |
| DANDAN, JOSEPH | ADDRESS ON FILE |
| DANDAN, SANTA | ADDRESS ON FILE |
| DANE COUNTY TREASURERS OFFICE | 210 MARTIN LUTHER KING JR BLVD #114   MADISON WI 53703 |
| DANG, TUNG | ADDRESS ON FILE |
| DANH, ANH | ADDRESS ON FILE |
| DANIEL, AILEIGH | ADDRESS ON FILE |
| DANISCO US INC | 974 CENTRE ROAD   WILMINGTON DE 19805 |
| DANISH CANCER SOCIETY | STRANDBOULEVARDEN 49   COPENHAGEN  DK2100 DENMARK |
| DANTARA, HIRAL | ADDRESS ON FILE |
| DAO, MONIQUE | ADDRESS ON FILE |
| DARCY, CINTA | ADDRESS ON FILE |
| DARK BLUE THERAPEUTICS LTD | THE OXFORD SCIENCE PARK EDMUND HALLEY ROAD, HAYAKAWA BLDG   OXFORD  OX4 4GB UNITED KINGDOM |
| DARTMOUTH-HITCHCOCK | GEISEL FINANCE CTR 1 ROPE FERRY ROAD   HANOVER NH 3755 |
| DARWISH, NAHED | ADDRESS ON FILE |
| DARWISH, NAHED | ADDRESS ON FILE |
| DATA ID SYSTEMS | 268 E. HAMILTON AVE. SUITE C   CAMPBELL CA 95008 |
| DATWANI, SAMMY | ADDRESS ON FILE |
| DATWYLER SEALING SOLUTIONS USA, INC. | 875 CENTER DRIVE   VANDALIA OH 45377-3129 |
| DAVIS, ANDREW | ADDRESS ON FILE |
| DAVIS, CYNTHIA | ADDRESS ON FILE |
| DDP SPECIALTY ELECTRONIC MATERIALS US, LLC | 974 CENTRE ROAD   WILMINGTON DE 19805 |
| DE CASAS, RUBY | ADDRESS ON FILE |
| DE LA CRUZ, FRANCISCO GONZALEZ | ADDRESS ON FILE |
| DEANS, ROBERT | ADDRESS ON FILE |
| DEBIOPHARM RESEARCH AND MANUFACTURING SA | CASE POSTALE 368 RUE DU LEVANT 146   MARTIGNY  1920 CH SWITZERLAND |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| DECLARATION CAPITAL PE SPV XLVI LLC | ATTN: ROB JACKOWITZ 510 MADISON AVENUE   NEW YORK NY 10022 |
| DECLARATION PARTNERS LP | 510 MADISON AVENUE 20TH FLOOR   NEW YORK NY 10022 |
| DECODE SCIENCES PTY LTD. | 3/247 FERNTREE GULLY ROAD    MOUNT WAVERLEY, VIC  3149 AUSTRALIA |
| DECODE SCIENCES PTY LTD. | 3/247 FERNTREE GULLY ROAD |
| DEE, STEPHANIE | ADDRESS ON FILE |
| DEEP GENOMICS | 101 COLLEGE ST   TORONTO ON M5G 1L7 CANADA |
| DEEP ORIGIN | 486 CABOT RD   GROUND FLOOR SOUTH SAN FRANCISCO CA 94080 |
| DEEPCELL BIO | 4025 BOHANNON DRIVE   MENLO PARK CA 94025 |
| DEFINIGEN LTD | BABRAHAM RESEARCH CAMPUS MAIA BUILDING ( B270)   BABRAHAM  CB22 3AT UNITED KINGDOM |
| DEGREE, INC (DBA LATTICE) | 360 SPEAR ST FLOOR 4  SAN FRANCISCO CA 94105 |
| DEGREE, INC. | 360 SPEAR ST FLOOR 4  SAN FRANCISCO CA 94105 |
| DEGUZMAN, CARL JOSEPH CACCAM | ADDRESS ON FILE |
| DEKALB COUNTY TAX COMMISSIONERS OFF | 4380 MEMORIAL DRIVE SUITE 100    DECATUR GA 30032 |
| DEL SIGNORE, JAMES | ADDRESS ON FILE |
| DELATORRE, ANGELICA | ADDRESS ON FILE |
| DELAWARE SECRETARY OF STATE | DIVISIONS OF CORPORATIONS, FRANCHISE TAX P.O. BOX 898  DOVER DE 19903 |
| DELAWARE STATE TREASURY | 820 SILVERLAKE BLVD, SUITE 100   DOVER DE 19904 |
| DELEON, VIRGIL | ADDRESS ON FILE |
| DELGADO, NEREA SANVISENS | ADDRESS ON FILE |
| DELPHIA THERAPEUTICS | C/O ALEXANDRIA LAUNCHLABS ONE KENDALL SQUARE, KENDALL SQUARE   GREATER BOSTON MA 2139 |
| DELPHIA THERAPEUTICS | 1400 ONE KENDALL SQUARE SUITE 14-302    CAMBRIDGE MA 2139 |
| DEM BIOPHARMA | 730 MAIN STREET 5TH FLOOR    CAMBRIDGE MA 2139 |
| DEMAYO, MICHAEL | ADDRESS ON FILE |
| DEMEETRA AGBIO | 2277 THUNDERSTICK DRIVE   LEXINGTON KY 40505 |
| DENG, PETER | ADDRESS ON FILE |
| DENICHOLAS, SELINA | ADDRESS ON FILE |
| DENICHOLAS, SELINA | ADDRESS ON FILE |
| DENOVIX INC. | 3411 SILVERSIDE RD HANBY BUILDING   WILMINGTON DE 19810 |
| DEPARTMENT OF VETERANS AFFAIRS | 8875 HIDDEN RIVER PKWY    TAMPA FL 33637 |
| DEPARTMENT OF VETERANS AFFAIRS | 11301 WILSHIRE BOULEVARD   LOS ANGELES CA 90073 |
| DERRY, JASON | ADDRESS ON FILE |
| DERYCK C. MAUGHAN REVOCABLE TRUST | ADDRESS ON FILE |
| DESALES UNIVERSITY | 2755 STATION AVE   CENTER VALLEY PA 18034 |
| DESHPANDE, ABHISHEK VISHWANATH | ADDRESS ON FILE |
| DESHPANDE, RACHNA | ADDRESS ON FILE |
| DEUCMAN, MONIKA | ADDRESS ON FILE |
| DEUTSCHES RHEUMA-FORSCHUNGSZENTRUM BERLINN | TIEFHOF MPI/DRFZ VIRCHOWWEG 12  BERLIN  10117 GERMANY |
| DEUTSCHES ROTES KREUZ (DRK) | STEILSHOOPER STR. 2   HAMBURG  89081 GERMANY |
| DEUTSCHES ZENTRUM FUR NEURODEGENERATIVE | ERKRANKUNGEN (DZNE) E.V. FEODOR-LYNEN-STR. 17 AG SIMONS - MOLEKU. NEUROBIO MUNICH BAYERN  81377 GERMANY |
| DEVERRA THERAPEUTICS | 1600 FAIRVIEW AVENUE EAST SUITE 300    SEATTLE WA 98102 |
| DEWALT, KARALYN | ADDRESS ON FILE |
| DEWANI, NIRAJ | ADDRESS ON FILE |
| DEWINTER GROUP, INC. | 1919 S. BASCOM AVE. SUITE 250   CAMPBELL CA 95008 |
| DEWPOINT THERAPEUTICS | 451 D STREET   BOSTON MA 2130 |
| DGEXPRESS | 99 S ALMADEN BLVD   SAN JOSE CA 95113 |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |
| DHAYALAN, ANJANEI | ADDRESS ON FILE |
| DHL GLOBAL FORWARDING (BOND) | 14076 COLLECTIONS CENTER DRIVE    CHICAGO IL 60693 |
| DIAMOND FENCE COMPANY INC | 142 N 27TH STREET    SAN JOSE CA 95116 |
| DIANA ADVINCULA | ADDRESS ON FILE |
| DIAZDELEON, ARACELI | ADDRESS ON FILE |
| DICE THERAPEUTICS, INC. | 400 EAST JAMIE COURT SUITE 300    SOUTH SAN FRANCISCO CA 94080 |
| DIDDI, RITIKA | ADDRESS ON FILE |
| DIEU VINCENT TRAN | ADDRESS ON FILE |
| DIEU, NANCY | ADDRESS ON FILE |
| DIGI-KEY ELECTRONICS | 701 BROOKS AVE. SOUTH    THIEF RIVER FALLS MN 56701 |
| DILLON, DAVID | ADDRESS ON FILE |
| DIMERICON THERAPEUTICS AG | DIMERICON THERAPEUTICS BACHTOBELSTRASSE 5    HORGEN  8810 SWITZERLAND |
| DINH, JONATHAN | ADDRESS ON FILE |
| DINH, JONATHAN | ADDRESS ON FILE |
| DISCO PHARMACEUTICALS GMBH | GOTTFRIED-HAGEN-STR 60-62    KOLN  51105 GERMANY |
| DISTRICT OF DELAWARE - S. T. HANSON | HERCULES BUILDING US ATTORNEYS OFFICE 1313 N. MARKET ST, PO BOX 2046 WILMINGTON DE 19801 |
| DKFZ FREIBURG | FINANZABTEILUNG M220 NEUENHEIMER FELD 280    HEIDELBERG  69120 GERMANY |
| DKFZ HEIDELBERG | 280 IM NEUENHEIMER FELD    HEIDELBERG  69120 GERMANY |
| DO, AUSTIN | ADDRESS ON FILE |
| DO, SANG | ADDRESS ON FILE |
| DOAN, CRYSTAL | ADDRESS ON FILE |
| DOBBS, CRAIG | ADDRESS ON FILE |
| DOCRAPTOR | 407 FULTON STREET SUITE 103  INDIANAPOLIS IN 46202 |
| DOCUSIGN | PO BOX 735445    DALLAS TX 75373-5445 |
| DOMINGO, ROY | ADDRESS ON FILE |
| DOMINGUEZ, JESSICA | ADDRESS ON FILE |
| DOMINGUEZ, TRINIDAD | ADDRESS ON FILE |
| DOMINGUEZ, TRINIDAD III | ADDRESS ON FILE |
| DOMPÉ FARMACEUTICI S.P.A. | VIA SAN MARTINO 12    MILAN  20122 ITALY |
| DONNELLEY FINANCIAL SOLUTIONS | PO BOX 830181    PHILADELPHIA PA 19182 |
| DONNELLEY FINANCIAL SOLUTIONS | PO BOX 830181    PHILADELPHIA PA 19182-0181 |
| DONNELLEY FINANCIAL SOLUTIONS | 390 STEEL WAY    LANCASTER PA 17601 |
| DONOHUE, LAURA | ADDRESS ON FILE |
| DONOHUE, LAURA | ADDRESS ON FILE |
| DOORDASH, INC. | 302 2ND STREET SUITE 800    SAN FRANCISCO CA 94107 |
| DOORDASH, INC. | 303 2ND STREET SOUTH TOWER, SUITE 800    SAN FRANCISCO CA 94107 |
| DOSS, ANNA-LOUISE | ADDRESS ON FILE |
| DOSS, ANNA-LOUISE | ADDRESS ON FILE |
| DOUDNA, JENNIFER | ADDRESS ON FILE |
| DREXEL UNIVERSITY | 245 N 15TH SAINT 111    PHILADELPHIA PA 19102 |
| DROPGENIE | 110 CHAUNCY STREET    BOSTON MA 2139 |
| DU ALL SAFETY | 45950 HOTCHKISS STREET    FREMONT CA 94539 |
| DUDEK, STEPHEN | ADDRESS ON FILE |
| DULTSEV, ALEXANDER | ADDRESS ON FILE |
| DUMLAO, JASON | ADDRESS ON FILE |
| DUONG, KAREN | ADDRESS ON FILE |
| DUONG, MICHELLE | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| DUONG, THUY | ADDRESS ON FILE |
| DUPONT NUTRITION AND BIOSCIENCES | 974 CENTRE ROAD   WILMINGTON PA 19805 |
| DURHAM COUNTY TAX ADMINISTRATION | 201 E. MAIN STREET 1ST FLOOR   DURHAM NC 27701 |
| DWYER INSTRUMENTS, INC. | 102 INDIANA HWY. 212 PO BOX 373   MICHIGAN CITY IN 46360 |
| DYNAMIC DEVICES LLC | 8 LEWIS CIRCLE   WILMINGTON DE 19804 |
| E TECH GROUP | 8614 JACQUEMIN DRIVE   BECKETT RIDGE OH 45069 |
| E&E BIOCLUB | 1800 N CAPITOL AVE E536   INDIANAPOLIS IN 46202 |
| EASOW, GEORGE | ADDRESS ON FILE |
| EBOIGBODIN, OSARETIN | ADDRESS ON FILE |
| ECOLE POLYTECHNIQUE FEDERALE DE LAUSANNE (EPFL) | STATION 99   LAUSANNE  1015 SWITZERLAND |
| EDEN TECHNOLOGIES, INC. | 351 CALIFORNIA ST. SUITE 1100   SAN FRANCISCO, CA 94104 |
| EDIFY DIGITAL MEDIA LTD | 1ST FLOOR 3 MORE LONDON RIVERSIDE   LONDON  SE1 2RE UNITED KINGDOM |
| EDITCO BIO | 600 SAGINAW DRIVE   REDWOOD CITY CA 97702 |
| EDITPEP INC | 2330 ROSE ST   BERKELEY CA 94708 |
| EDWARDS, SARAH | ADDRESS ON FILE |
| EG 427 | 29 RUE DU FAUBOURG SAINT-JACQUES   PARIS  75014 FRANCE |
| EGGLI PROPERTIES | 3585 HAVEN AVENUE SUITE G   MENLO PARK CA 94025 |
| EHRENBERG, JOHANNA | ADDRESS ON FILE |
| EHS ANALYTICAL SOLUTIONS INC. | 6755 MIRA MESA BLVD SUITE 123-249   SAN DIEGO CA 92121 |
| EIKON THERAPEUTICS | 3929 POINT EDEN WAY   HAYWARD CA 94545 |
| EISAI LIMITED | EUROPEAN KNOWLEDGE CENTER MOSQUITO WAY   HATFIELD  AL10 9SN UNITED KINGDOM |
| EISAI LTD. | EUROPEAN KNOWLEDGE CENTRE MOSQUITO WAY   HATFIELD  AL10 9SN UNITED KINGDOM |
| EITR BIOLOGICS | 7090 MIRATECH DRIVE   SAN DIEGO CA 92121 |
| ELDGENOSSLSCHE TECHNISCHE HOCHSCHULE ZURICH (ETHZ) | OTTO-STERN-WEG 7 HPL J12   ZURICH  8093 SWITZERLAND |
| ELECTRONICS RECYCLING SERVICE, INC. | 1664 WATSON CT   MILPITAS CA 95035 |
| ELEMENT MATERIALS TECHNOLOGY | PHARMA US LLC 9240 SANTA FE SPRINGS ROAD   SANTA FE SPRINGS CA 90670 |
| ELEMENT MATERIALS TECHNOLOGY | 9240 SANTA FE SPRINGS   SANTA FE SPRINGS CA 90670 |
| ELEMENT MATERIALS TECHNOLOGY (CONCORD) | 2341 STANWELL DRIVE   CONCORD CA 94520 |
| ELEMENT MATERIALS TECHNOLOGY PHARMA US LLC | 9240 SANTA FE SPRINGS ROAD   SANTA FE SPRINGS CA 90670 |
| ELEMENTS PARTNERS LLC | 565 EAST SWEDESFORD ROAD, SUITE 207   WAYNE PA 19087 |
| ELIM BIOPHARMACEUTICALS, INC. | 25495 WHITESELL STREET   HAYWARD CA 94545 |
| ELIM BIOPHARMACEUTICALS, INC. | 25495 WHITESELL ST   HAYWARD CA 94545 |
| ELIZALDE, JONATHAN | ADDRESS ON FILE |
| ELIZALDE, JONATHAN | ADDRESS ON FILE |
| ELLAB, INC | 303 E 17TH AVE STE 10   DENVER CO 80203 |
| ELSEVIER LTD. | PO BOX 9533   NEW YORK NY 10087 |
| ELSON, RYAN | ADDRESS ON FILE |
| EMBL HEIDELBERG | 1 MEYERHOFSTRASSE   HEIDELBERG  69117 GERMANY |
| EMD MILLIPORE | 400 SUMMIT DRIVE   BURLINGTON MA 01803 |
| EMD MILLIPORE CORPORATION | 400 SUMMIT DRIVE   BURLINGTON MA 1803 |
| EMENDOBIO INC. | 400 W 61ST ST   NEW YORK NY 10069 |
| EMERGING TECHNOLOGIES FUND II LLC | ATTN: MARC WEISS 1140 AVENUE OF THE AMERICAS 9TH FLOOR  NEW YORK NY 10036 |
| EMERGING TECHNOLOGIES FUND III LLC | ATTN: MARC WEISS 1140 AVENUE OF THE AMERICAS 9TH FLOOR  NEW YORK NY 10036 |
| EMORY UNIVERSITY | 201 DOWMAN DR   ATLANTA GA 30322 |
| EMPIRICO INC. | 10955 VISTA SORRENTO PKWY   SAN DIEGO CA 92130 |
| EMUGEN THERAPEUTICS | 175 NEW BOSTON STREET   WOBURN MA 1801 |

| Name | Address |
| --- | --- |
| ENCELADUS BIO, INC | 619 W 54TH STREET SUITE 702   NEW YORK NY 10019 |
| ENGELHARD, ERIC | ADDRESS ON FILE |
| ENLIVEN THERAPEUTICS, INC. | 6200 LOOKOUT ROAD    BOULDER CO 80301 |
| ENPLAS MICROTECH, INC. | 3211 SCOTT BLVD SUITE 103   SANTA CLARA CA 95054 |
| ENSIGNA BIOSYSTEMS, INC. | 1933 DAVIS ST. SUITE 200   SAN LEANDRO CA 94577 |
| ENTACT BIO INC | 65 GROVE ST SUITE 303   WATERTOWN MA 2472 |
| ENTRADA THERAPEUTICS | 6 TIDE STREET   BOSTON MA 2110 |
| ENVISE (SOUTHLAND INDUSTRIES) | 33333 WESTERN AVENUE   UNION CITY CA 94587 |
| ENVISION INFORMATION TECHNOLOGIES, LLC | 840 EXCELSIOR DR SUITE 402  MADISON WI 53717 |
| ENVISION IT LLC | 8040 EXCELSIOR DR SUITE 42  MADISON WI 53717 |
| ENZMANN, BRITTANY | ADDRESS ON FILE |
| EPFL | BATIMENT CE 3316 STATION 1   LAUSANNE  1000 SWITZERLAND |
| EPIBIOLOGICS INC | 1900 ALAMEDA DE LAS PULGAS STE 250   SAN MATEO CA 94403 |
| EPICRISPR BIOTECHNOLOGIES | 7000 SHORELINE COURT STE 100   SOUTH SAN FRANCISCO CA 94080 |
| EPICRISPR BIOTECHNOLOGIES, INC. | 700 SHORELINE COURT SUITE 100   SOUTH SAN FRANCISCO CA 94080 |
| EPPENDORF NORTH AMERICA | 102 MOTOR PARKWAY   HAUPPAGE NY 11788 |
| EPT JUNE 2020 GRAT | 250 WEST 55TH STREET, 26TH FLOOR   NEW YORK NY 10019 |
| EPTURA INC | PO BOX 737271   DALLAS TX 75373-7271 |
| EQUITYZEN GROWTH TECHNOLOGY FUND LLC | 30 BROAD STREET, SUITE 1200   NEW YORK NY 10004 |
| EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 522 | 45 WEST 27TH STREET, SUITE 200   NEW YORK NY 10001 |
| EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 652 | 30 BROAD STREET   MANHATTAN NY 10004 |
| ERASCA | 3115 MERRYFIELD ROW SUITE 300   SAN DIEGO CA 92121 |
| ERCEG, DORIAN | ADDRESS ON FILE |
| ERFE, CHRISTINE | ADDRESS ON FILE |
| ERIKSEN, BRIANA | ADDRESS ON FILE |
| ERNST & YOUNG US LLP | ATTN: AAMIR QURESHI, CEO 303 S ALMADEN BLVD   SAN JOSE CA 95110 |
| ERS GENOMICS LIMITED | ATTN: JOHN MILAD 88 HARCOURT STREET   DUBLIN  D02 DK18 IRELAND |
| ERS GENOMICS, LTD. | 88 HARCOURT STREET   DUBLIN   IRELAND |
| ESCIENT PHARMACEUTICALS | 10578 SCIENCE CENTER DRIVE   SAN DIEGO CA 92121 |
| ESPITIAARIAS, ANDREA | ADDRESS ON FILE |
| ESTELLA, SUZANNE | ADDRESS ON FILE |
| ESTREBA, JAMES | ADDRESS ON FILE |
| ESTREBA, JAMES | ADDRESS ON FILE |
| ESWARAMOORTHY, SENTHILKUMAR | ADDRESS ON FILE |
| ETCEMBLY LTD | ATLAS BLDG FERMI AVE   DIDCOT, SOUTH OXFORDSHIRE  OX11 0QX UNITED KINGDOM |
| E-TECHNOLOGIES GROUP, LLC | 8614 JACQUEMIN DRIVE   WEST CHESTER TOWNSHIP OH 45069 |
| ETH ZURICH | 101 RMISTRASSE   ZURICH  8092 SWITZERLAND |
| EULER BIOLOGICS | 135 MISSISSIPPI ST   SAN FRANCISCO CA 94107 |
| EUROPEAN SOCIETY OF GENE AND CELL THERAPY | HANNOVER MEDICAL SCHOOL, CARL NEUBERG STR. 1   HANNOVER  30625 GERMANY |
| EVADE BIO | 270 LITTLEFIELD AVE   SOUTH SAN FRANCISCO CA 94080 |
| EVADE BIOTECHNOLOGY | 4000 SHORELINE COURT 400   SOUTH SAN FRANCISCO CA 94080 |
| EVANS, HUMBERTO | ADDRESS ON FILE |
| EVARISTE | SOUTHDENE THAMES ROAD   READING  RG8 9AL UNITED KINGDOM |
| EVERCRISP BIOSCIENCES INC | 2630 BANCROFT WAY   SAN FRANCISCO CA 94080 |
| EVERLUM BIO | 6101 HIGHLAND CAMPUS DRIVE BLDG 4000 SUITE 2250   AUSTIN TX 78752 |
| EVERWORKS LTD T/A QUALIO | 13-18 CITY QUAY DUBLIN 2, CO.   DUBLIN  D02 ED70 IRELAND |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| EVOTEC | MANFRED EIGEN CAMPUS ESSENER BOGEN 7  HAMBURG  22419 GERMANY |
| EWHA WOMANS UNIVERSITY | 52 EWHAYEODAE-GIL, SINCHON-DONG SEODAEMUN-GU  SEOUL  120750 SOUTH KOREA |
| EXCELLGENE | ROUTE DE LILE-AU-BOIS 1A  MONTHEY  1870 SWITZERLAND |
| EXCELLTHERA | 2950 CHEMIN DE POLYTECHNIQUE  MONTREAL QC H3T 1J4 CANADA |
| EXCELSIOR HOLDINGS C2 LLC | ATTN: TODD MIRANDA, CEO 6600 FRANCE AVE. S. SUITE 550  MINNEAPOLIS MN |
| EXIR BIO | 428 OAKMEAD PARKWAY  SUNNYVALE CA 94085 |
| EXPEDITION MEDICINES, INC. | 55 CAMBRIDGE PKWY SUITE 800E  CAMBRIDGE MA 2142 |
| EXSCIENTIA AI LIMITED | OXFORD SCIENCE PARK THE SCHRODINGER BUILDING  OXFORD  OX4 4GE UNITED KINGDOM |
| EZEOKOLI, BENJAMIN | ADDRESS ON FILE |
| F. HOFFMAN LAROCHE LTD | GRENZACHERSTRASSE 124 4070  BASEL  SWITZERLAND |
| F. HOFFMANN-LA ROCHE | GRENZACHERSTRASSE 124  BASEL  4070 SWITZERLAND |
| FABER DAEUFER & ITRATO PC | 890 WINTER STREET  WALTHAM MA 2451 |
| FACTORY TECHNOLOGIES, INC. | 627 BITRITTO COURT  MODESTO CA 95356 |
| FACULTAD DE CIENCIAS | IGUA 4225  MONTEVIDEO, MONTEVIDEO  11400 URUGUAY |
| FALMOUTH ACADEMY | 7 HIGHFIELD DRIVE  FALMOUTH MA 2540 |
| FARAH, FATIMA | ADDRESS ON FILE |
| FARAH, FATIMA | ADDRESS ON FILE |
| FARIAS, ERIBERTO | ADDRESS ON FILE |
| FARLIE TURNER GILBERT & CO, LLC | 550 SOUTH ANDREWS AVENUE SUITE 330  FORT LAUDERDALE FL 33301 |
| FASTENAL COMPANY | PO BOX 1286  WINONA MN 55987-1286 |
| FATE THERAPEUTICS | 12278 SCRIPPS SUMMIT DR  SAN DIEGO CA 92121 |
| FATHOM VIDEO, INC. | 2261 MARKET STREET 4156  SAN FRANCISCO CA 94114 |
| FAVELA, ESMERALDA | ADDRESS ON FILE |
| FEDEX FREIGHT | P.O. BOX 21415  PASADENA CA 91185-1415 |
| FELDAN THERAPEUTICS | 2666 BOUL DU PARC-TECHNOLOGIQUE SUITE 290  QUEBEC QC G1P 4S6 CANADA |
| FENKER, BRIDGET | ADDRESS ON FILE |
| FENWICK & WEST LLP | PO BOX 742814  LOS ANGELES CA 90074-2814 |
| FERGUSON, PAIGE | ADDRESS ON FILE |
| FERNANDEZ, MONTSERRAT MORELL | ADDRESS ON FILE |
| FERRELL, CAITLIN | ADDRESS ON FILE |
| FEUCHTWANG, ILAN | ADDRESS ON FILE |
| FF ANGEL IV, LLC | 1 LETTERMAN DRIVE, BUILDING C, SUITE 420  SAN FRANCISCO CA 94129 |
| FF ANGEL IV, LLC | ADDRESS ON FILE |
| FIDELITY MANAGEMENT & RESEARCH CO | 245 SUMMER STREET V5D  BOSTON MA 2210 |
| FIESTA, MARIA | ADDRESS ON FILE |
| FIESTA, MARIA | ADDRESS ON FILE |
| FIRST-CITIZEN BANK & TRUST COMPANY | 75 N FAIR OAKS AVE  PASADENA CA 91103 |
| FISCAL SOLUTIONS LTD. | 130 WOOD STREET  LONDON  EC2V 6DL UNITED KINGDOM |
| FISHER SCIENTIFIC | 300 INDUSTRY DRIVE  PITTSBURGH IN 2141 |
| FISHER SCIENTIFIC | 1 REAGENT LANE  FAIR LAWN NJ 74010 |
| FISHER SCIENTIFIC COMPANY L.L.C | 1 REAGENT LANE  FAIR LAWN NJ 74010 |
| FLAGSHIP FACILITY SERVICES, INC. | 405 SOUTH KIMBALL AVENUE  SOUTHLAKE TX 76092 |
| FLI-LEIBNIZ INSTITUTE ON AGING | 11 BEUTENBERGSTRASSE  JENA  7745 GERMANY |
| FLORENDO, JAMIROSEMAE | ADDRESS ON FILE |
| FLORES, ALONDRA | ADDRESS ON FILE |
| FLORES, BRYANT | ADDRESS ON FILE |
| FLORES, JAVIER | ADDRESS ON FILE |

| Name | Address |
| --- | --- |
| FLORESSALDIVAR, DANIELA | ADDRESS ON FILE |
| FLORESTORRES, ARTEMISA | ADDRESS ON FILE |
| FLORIDA INTERNATIONAL UNIVERSITY | 10675 SOUTHWEST 5TH STREET    MIAMI FL 33199 |
| FLOWJO, LLC | 385 WILLIAMSON WAY    ASHLAND OR 97520 |
| FLOYD, SALLY | ADDRESS ON FILE |
| FLUTED PARTITION | 850 UNION AVE    BRIDGEPORT CT 6607 |
| FOG PHARMACEUTICALS, INC. | 30 ACORN PARK DRIVE    CAMBRIDGE MA 2140 |
| FOG PHARMACEUTICALS, INC. | 30 ACORN PARK DRIVE    CAMBRIDGE MA 02140 |
| FOGELSONG CHILDREN'S TRUST UTD 8/1/85 | ADDRESS ON FILE |
| FOGHORN THERAPEUTICS | 500 TECHNOLOGY SQUARE SUITE 700    CAMBRIDGE MA 2139 |
| FONDAZIONE TELETHON ETS | VIA VARESE 16B    ROMA  00185 ITALY |
| FONDAZIONE TELETHON ETS | VIA VARESE 16B  ROMA  185 ITALY |
| FONDAZIONE TELETHON ETS | VIA VARESE 16/B  ROME  185 ITALY |
| FONDAZIONE TOSCANA LIFE SCIENCES | VIA FIORENTINA 1  SIENA  53100 ITALY |
| FONDS POUR LA RECHERCHE EN HEMATOLOGIE | FONDS POUR LA RECHERCHE EN HEMATOLO BATIMENT CENS ELI - 2D  PIERRE-BENITE 69495 FRANCE |
| FONG, ERIN | ADDRESS ON FILE |
| FONSECA, RICARDO | ADDRESS ON FILE |
| FONTELERA, ROBERT | ADDRESS ON FILE |
| FOOD & DRUG ADMINSIRATION | 10903 NEW HAMPSHIRE AVE    SILVER SPRING MD 20993 |
| FORCYTE BIOTECHNOLOGIES, INC | 11738 DOROTHY ST 7    LOS ANGELES CA 90049 |
| FORMULATRIX | 5 DEANGELO DR    BEDFORD MA 1730 |
| FORQUERA, PAUL | ADDRESS ON FILE |
| FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS 46TH FLOOR    NEW YORK NY 10105 |
| FOSTER, BRENDAN | ADDRESS ON FILE |
| FOSTER, BRENDAN | ADDRESS ON FILE |
| FOWLER, MATTHEW | ADDRESS ON FILE |
| FOXX LIFE SCIENCES, LLC | 6 DELAWARE DRIVE    SALEM NH 3079 |
| FRANTZ, LEEZA | ADDRESS ON FILE |
| FRAUNHOFER INSTITUTE FOR BIOMEDICAL ENGINEERING | NEUNERPLATZ 2    WURZBURG  97082 GERMANY |
| FRED HUTCH CANCER CENTER | PO BOX 19024 ACCOUNTS PAYABLE J4-500    SEATTLE WA 98109-1024 |
| FREED, OLGA | ADDRESS ON FILE |
| FRESHWORKS INC | 2950 SOUTH DELAWARE ST SUITE 201    SAN MATEO CA 94403 |
| FRIEDRICH MIESCHER INSTITUTE | ZENTRALER FAKTURENEINGANG    BASEL  4002 SWITZERLAND |
| FRIENDS AND FAMILY CAPITAL II, L.P. | 325 SHARON PARK DRIVE -+ SUITE 705    MENLO PARK CA 94025 |
| FRIENDS AND FAMILY CAPITAL II, L.P. | ADDRESS ON FILE |
| FRONTIER MEDICINES CORPORATION | 151 OYSTER POINT BLVD 2ND FLOOR    SOUTH SAN FRANCISCO CA 94080 |
| FRONTIER MEDICINES CORPORATION | 451 D STREET SUITE 207    BOSTON MA 2210 |
| FU XIN MEDICAL EQUIPMENT CO., LTD. | NO. 96, SEC. 2 REN AI ROAD    NEW TAIPEI CITY  24449 TAIWAN |
| FUA, ANDREA | ADDRESS ON FILE |
| FUJIFILM CELLULAR DYNAMICS | 525 SCIENCE DRIVE    MADISON WI 53717 |
| FULCRUM THERAPEUTICS | 26 LANDSDOWNE ST STE 525    CAMBRIDGE MA 2139 |
| FULL SERVICE JANITORIAL, INC. | 350 PIERCY ROAD    SAN JOSE CA 95138 |
| FUNAKOSHI CO., LTD. | 9-7 HONGO 2-CHOME BUNKYO-KU    TOKYO  113033 JAPAN |
| FUND 0039 A SERIES OF ASSURE LABS GB 2022, LLC | 6510 S MILLROCK DRIVE, SUITE 400    SALT LAKE CITY UT 84121 |
| FUNDACION INSTITUTO DE ESTUDIOS DE CIENCIAS | DE LA SALUD DE CASTILLA Y LEON IGUA 4225  MONTEVIDEO, MONTEVIDEO  11400 URUGUAY |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |
| FUNDAMENTAL PHARMA GMBH | IM NEUENHEIMER FELD 582   HEIDELBERG  69120 GERMANY |
| FUSION PHARMA | 1280 MAIN ST   WEST HAMILTON ON L8S 4L8 CANADA |
| FUTURE MEDICINE LTD PAY VIA WIRE | 2 ALBERT PLACE   LONDON  N3 1QB UNITED KINGDOM |
| GA INTERNATIONAL | PO BOX 2633   CHAMPLAIN NY 12919 |
| GADETA B.V. | YALELAAN 62   UTRECHT  3584 CM NETHERLANDS |
| GALAN, BEATRICE | ADDRESS ON FILE |
| GALAPAGOS BV | DE LIMES 7   OEGSTGEEST  2342 DH NETHERLANDS |
| GALINDO, RUBEN | ADDRESS ON FILE |
| GALINDO, RUBEN | ADDRESS ON FILE |
| GALLAGHER FLUID SEALS, INC. | PO BOX 61367   KING OF PRUSSIA PA 19406 |
| GALLEGOS, SAMANTHA | ADDRESS ON FILE |
| GALVEZ, RICHARD | ADDRESS ON FILE |
| GANGWISH, RICHARD | ADDRESS ON FILE |
| GANTZ, RAPHEAL | ADDRESS ON FILE |
| GARCIA, JOSEPH | ADDRESS ON FILE |
| GARCIA, ROBERT | ADDRESS ON FILE |
| GARCIA, VALERIE | ADDRESS ON FILE |
| GARVAN INSTITUTE OF MEDICAL RESEARCH | 384 VICTORIA STREET   SYDNEY, NSW  2010 AUSTRALIA |
| GATE BIOSCIENCE | 2000 SIERRA POINT PARKWAY   BRISBANE CA 94080 |
| GATES, JEFFREY | ADDRESS ON FILE |
| GATEWAY LASER SERVICES | 2345 MILLPARK DRIVE, SUITE A   MARYLAND HEIGHTS MO 63043 |
| GC THERAPEUTICS, INC. | 700 MAIN STREET   NORTH CAMBRIDGE MA 2139 |
| GC THERAPEUTICS, INC. | 700 MAIN STREET   NORTH CAMBRIDGE MA 02139 |
| GEN PUBLISHING INC. | 140 HUGUENOT STREET 3RD FLOOR   NEW ROCHELLE NY 10801-5215 |
| GENEDIT | 681 GATEWAY BLVD. SUITE 313   SOUTH SAN FRANCISCO CA 94080 |
| GENEDITBIO LIMITED | KECHUANG 13TH STREET, ROOM 602 6TH FLOOR, BUILDING 28   BEIJING  100000 CHINA |
| GENELANCET BIOSCIENCES INC | 3805 OLD EASTON ROAD   DOYLESTOWN PA 18902 |
| GENENTECH, INC. | 1 DNA WAY   SOUTH SAN FRANCISCO CA 94080 |
| GENERATE BIOMEDICINES, INC. | 101 SOUTH STREET   SOMERVILLE MA 2143 |
| GENERATION BIO CO. | 301 BINNEY ST   CAMBRIDGE MA 2142 |
| GENESIS THERAPEUTICS | 11568 SORRENTO VALLEY ROAD SUITE 8   SAN DIEGO CA 92121 |
| GENETHON | 1 RUE DE L INTERNATIONALE   EVRY  91002 FRANCE |
| GENSCRIPT USA INC. | 860 CENTENNIAL AVE   PISCATAWAY NJ 8854 |
| GENSCRIPT USA, INC. | 860 CENTENNIAL AVENUE   PISCATAWAY NJ 8854 |
| GENTIBIO | 150 CAMBRIDGEPARK DR. SUITE 900   CAMBRIDGE MA 2140 |
| GEORGE, ALICE MARGARET LLOYD | ADDRESS ON FILE |
| GEORGETOWN UNIVERSITY | 3700 O STREET NORTHWEST   WASHINGTON DC 20057 |
| GERLINGHAUS, FABIAN | ADDRESS ON FILE |
| GERMAUX, PAULINE | ADDRESS ON FILE |
| GERSTENBERG, TREVOR | ADDRESS ON FILE |
| GERSTNER, RESI | ADDRESS ON FILE |
| GHANTA, ANUSHA | ADDRESS ON FILE |
| GHATAN, ETHAN | ADDRESS ON FILE |
| GHENT UNIVERSITY | 42 MARTELARENLAAN   HASSELT  3500 BELGIUM |
| GIANOTTISOMMER, ANDREIA | ADDRESS ON FILE |
| GIDEON, STELLA | ADDRESS ON FILE |
| GIGAFUND 1, LP | ATTN: S. OSKOUI, CO-FOUNDER MGN PTR 1200 SEAPORT BLVD   REDWOOD CITY CA 94063 |
| GIGAGEN INC | 400 BONNIE STREET   DALY CITY CA 94014 |

| Name | Address |
|---|---|
| GIGAMUNE, INC. | 953 INDIANA STREET    SAN FRANCISCO CA 94107-3007 |
| GILCREST, BROOKE | ADDRESS ON FILE |
| GINGCOCHUA, MICHELLE | ADDRESS ON FILE |
| GINKGO BIOWORKS | 27 DRYDOCK AVE. 7TH FLOOR    BOSTON MA 2210 |
| GITTOS, ARTUR | ADDRESS ON FILE |
| GLASS, JACOB | ADDRESS ON FILE |
| GLAXOSMITHKLINE (GSK) | 2929 WALNUT STREET SUITE 1700    PHILADELPHIA PA 19104 |
| GLAXOSMITHKLINE, LLC | 1250 S COLLEGEVILLE ROAD    COLLEGEFIELD PA 19426 |
| GLEN RESEARCH CORP | 22825 DAVIS DRIVE SUITE 100    STERLING VA 20164 |
| GLICK, DANIELLE | ADDRESS ON FILE |
| GLIDE HEALTHCARE PARTNERS | STADSPLATEAU 36    UTRECHT  3521 AZ NETHERLANDS |
| GLOBAL BLOOD THERAPEUTICS, INC. | 181 OYSTER POINT BLVD.    SOUTH SAN FRANCISCO CA 94080 |
| GLOBAL BLOOD THERAPEUTICS, INC. | 181 OYSTER POINT BOULEVARD    SOUTH SAN FRANCISCO CA 94080 |
| GLOBAL HEALTH LABS | 14360 SE EASTGATE WAY    BELLEVUE WA 98119 |
| GLOBAL LIFE SCIENCES SOLUTIONS USA LLC | 100 RESULTS WAY    MARLBOROUGH MA 1752 |
| GLOBAL SUSTAINABLE TRANSFORMATION GMBH (GST) | JOHN-F-KENNEDY PLATZ 3B    MUNICH -DACHAU, BAYERN  85221 GERMANY |
| GLOUCESTER MARINE GENOMICS INSTITUTE | 417 MAIN ST 1ST FLOOR    GLOUCESTER MA 1930 |
| GLYCOERA AG | EINSIEDLERSTRASSE 34    WADENSWIL  8820 SWITZERLAND |
| GO THERAPEUTICS | 1 BROADWAY    CAMBRIDGE MA 2142 |
| GOETHE UNIVERSITY FRANKFURT | THEODOR-STERN-KAI 7 ATTN: DEZ.1.4.-ZENTRALER RECHNUNGSEINGANG    FRANKFURT 60590 GERMANY |
| GOETHE-UNIVERSITY, INSTITUTE PHARM BIOLOGY | BIOCENTER, N230, 3.03 MAX-VON-LAUE-STR. 9    FRANKFURT HESSEN  60438 GERMANY |
| GOETTINGEN UNIVERSITY, UNIVERSITY MEDICAL | CENTER GOETTINGEN ROBERT-KOCH-STRASSE 40    GOTTINGEN  37075 GERMANY |
| GOLDENBERG, ARLEEN | ADDRESS ON FILE |
| GOLDMAN & PARTNERS IMMIGRATION LAW | 125 WASHINGTON ST. STE 204    SALEM MA 1970 |
| GOMEZ, MARIA | ADDRESS ON FILE |
| GONZAGA, ALLAN | ADDRESS ON FILE |
| GONZALEZ, BRENDA | ADDRESS ON FILE |
| GONZALEZCRUZ, MAYRA | ADDRESS ON FILE |
| GOODNESS, DARRIN | ADDRESS ON FILE |
| GOREN, LEONARD | ADDRESS ON FILE |
| GORTI, SUJAY | ADDRESS ON FILE |
| GOSHIA, KYLE | ADDRESS ON FILE |
| GOULET, THOMAS | ADDRESS ON FILE |
| GOURNEAU, JOSHUA | ADDRESS ON FILE |
| GOVERNMENT SCIENTIFIC SOURCE, INC. | 12355 SUNRISE VALLEY DRIVE SUITE 400    RESTON VA 20191 |
| GRAND BAY HOTEL | 223 TWIN DOLPHIN DRIVE SUITE 2600  REDWOOD CITY CA 94065 |
| GRANT THORNTON LLP | ATTN: CHRIS STATHOPOULOS, DEP CNSL 101 CALIFORNIA ST. SUITE 2700  SAN FRANCISCO CA 94111 |
| GREENLIGHT BIOSCIENCES | 200 BOSTON AVENUE    MEDFORD NC 27709 |
| GREWAL, GAGANDEEP | ADDRESS ON FILE |
| GREWAL, PRABHJYOT | ADDRESS ON FILE |
| GRIDA UAB | MOLETU G. 16 VILNIAUS R    LT14260 LITHUANIA |
| GRIFFIN, ALIESHA | ADDRESS ON FILE |
| GRILLO, CHRISTOPHER | ADDRESS ON FILE |
| GROSSKLAUS, RYAN | ADDRESS ON FILE |
| GSL BIOTECH LLC | PO BOX 103056    PASADENA CA 91189-3056 |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |
| GSL BIOTECH, INC. | 225 FRANKLIN STREET FL 26   BOSTON MA 2110 |
| GSL BIOTECH, INC. | 225 FRANKLIN STREET FL 26   BOSTON MA 02110 |
| GUAN, HAO | ADDRESS ON FILE |
| GUAN, XIUYANG | ADDRESS ON FILE |
| GUARDADO, STEFANY HERNANDEZ | ADDRESS ON FILE |
| GUASQUE, JUSTIN | ADDRESS ON FILE |
| GUBANOV, OLEKSII | ADDRESS ON FILE |
| GUERNET, ALEXIS | ADDRESS ON FILE |
| GUIN, DRISHTI | ADDRESS ON FILE |
| GUNASEKERA, SHEHANA | ADDRESS ON FILE |
| GUO, DONGMEI | ADDRESS ON FILE |
| GUO, VIVIAN | ADDRESS ON FILE |
| GUPTA, PRACHI | ADDRESS ON FILE |
| GUPTA, PRACHI | ADDRESS ON FILE |
| GUSTAVE ROUSSY | 114, RUE EDOUARD VAILLANT    VILLEJUIF  94805 FRANCE |
| GUTMAN, JOSHUA | ADDRESS ON FILE |
| GUTMAN, JOSHUA | ADDRESS ON FILE |
| HA, ANTHONY | ADDRESS ON FILE |
| HAAG, ANTHONY | ADDRESS ON FILE |
| HACKENSACK MERIDIAN HEALTH | 340 KINGSLAND STREET    NUTLEY NJ 7071 |
| HADDAD, MALEK | ADDRESS ON FILE |
| HAGOS, TESFAMARIAM | ADDRESS ON FILE |
| HALL, RAQUEL | ADDRESS ON FILE |
| HALL, RAQUEL | ADDRESS ON FILE |
| HALLGREN, AUSTIN | ADDRESS ON FILE |
| HAMALAINEN, MARK | ADDRESS ON FILE |
| HAMILTON COLLEGE | 198 COLLEGE HILL ROAD    CLINTON NY 13323 |
| HAMILTON COMPANY | PO BOX 10030   RENO NV 89520-0012 |
| HAMILTON STORAGE TECHNOLOGIES | 3 FORGE PARKWAY    FRANKLIN MA 2038 |
| HAMILTON, MERISSA | ADDRESS ON FILE |
| HAMILTON, MERISSA | ADDRESS ON FILE |
| HAMILTON, MERISSA | ADDRESS ON FILE |
| HAMIR, MUHAMMED | ADDRESS ON FILE |
| HANBAY INC | 135 BRUNSWICK BLVD    POINTE CLAIRE  H9R5N2 CANADA |
| HANYANG UNIVERSITY | ROOM408-2, COLLEGE OF MEDICINE BUILDING I HANYANG UNIVERSITY, 222 WANGSIMNI-RO SEONGDONG-GU  SEOUL  4763 SOUTH KOREA |
| HARDCASTLE, TRAVIS | ADDRESS ON FILE |
| HARER, ARJUNSINH | ADDRESS ON FILE |
| HARGREAVES, ZACHARY | ADDRESS ON FILE |
| HARI, MUKUND | ADDRESS ON FILE |
| HARRIS, MILES | ADDRESS ON FILE |
| HARRIS, TAYLOR | ADDRESS ON FILE |
| HARVARD MEDICAL SCHOOL | 25 SHATTUCK STREET    BOSTON MA 2115 |
| HARVARD MEDICAL SCHOOL (BRIGHAM & WOMENS HOSPITAL) | 250 LONGWOOD AVE BUILDING SGM 312    BOSTON MA 2115 |
| HARVARD UNIVERSITY | 2138 MASSACHUSETTS AVENUE    CAMBRIDGE MA 2138 |
| HAVEN AVE., LLC | 900 WELCH ROAD SUITE 10   PALO ALTO CA 94304 |
| HAWK RIDGE SYSTEMS LLC | 575 CLYDE AVE SUITE 420    MOUNTAIN VIEW CA 94043-2272 |
| HAYRE, RAMINDER | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| HAZEN, LISA | ADDRESS ON FILE |
| HB THERAPEUTICS | 1800 N CAPITOL AVE E504    INDIANAPOLIS IN 46202 |
| HC BIOSCIENCE | 1 BROADWAY    CAMBRIDGE MA 2210 |
| HCL AMERICA INC. | 2600 GREAT AMERICA WAY SUITE 401    SANTA CLARA CA 95054 |
| HCP LS REDWOOD CITY, LLC | C/O HCP, INC. ATTN: LEGAL DEPARTMENT 3760 KILROY AIRPORT WAY, SUITE 300  LONG BEACH CA 90806 |
| HE, QINGWEN | ADDRESS ON FILE |
| HEALIOS KK | 2-4-1 HAMAMATSUCHO MINATO-KU    TOKYO  105-6115 JAPAN |
| HEALTH CANADA | 510 LAGIMODIERE BLVD    ST JOHNS ON R2J 3Y1 CANADA |
| HEALX LTD. | CHARTER HOUSE 66-68 HILLS RD 3RD FLOOR    CAMBRIDGE  CB2 1LA UNITED KINGDOM |
| HEAP INC | 225 BUSH STREET SUITE 200    SAN FRANCISCO CA 94104 |
| HEGADI, TANAVI | ADDRESS ON FILE |
| HEINTZEN, KENDRA | ADDRESS ON FILE |
| HELMHOLTZ ZENTRUM MUNCHEN | FORSCHUNGSZENTRUM FUR GESUNDHEIT UND UMWELT (GMBH) / FA INGOLSTAEDTER LANDSTRASSE 1    85764 GERMANY |
| HENNEPIN COUNTY TRANSPORTATION DEPT | 300 SOUTH 6TH STREET    MINNEAPOLIS MN 55487 |
| HENRY SCHEIN, INC. | PO BOX 7156    PASADENA CA 91109-7156 |
| HERLEV/GENTOFTE HOSPITAL | KONGENS VA+NGE 2    HERLEV  3400 DENMARK |
| HERNANDEZ-FORTANEY, KARISSA | ADDRESS ON FILE |
| HERNANDEZGUARDADO, STEFANY | ADDRESS ON FILE |
| HERNANDEZYANEZ, PAULINA | ADDRESS ON FILE |
| HEROPHILUS | 1405 MINNESOTA STREET    SAN FRANCISCO CA 94107 |
| HETTICH | 100 CUMMINGS CENTER SUITE 136L    BEVERLY MA 1915 |
| HHC MEDICAL APS | OLE MAALOES VEJ 3    KOBENHAVN N  DK2200 DENMARK |
| HHMI | 4000 JONES BRIDGE RD    CHEVY CHASE MD 20147 |
| HHMI JANELIA | 500 WILSON BOULEVARD    ROCHESTER NY 14627 |
| HICKS, COLTON | ADDRESS ON FILE |
| HICKS, TANNER | ADDRESS ON FILE |
| HIGASHI, ELAINE | ADDRESS ON FILE |
| HIGH POINT UNIVERSITY | 833 MONTLIEU AVE    HIGH POINT NC 27268 |
| HIGHRES BIOSOLUTIONS | 102 CHERRY HILL DRIVE    BEVERLY MA 1915 |
| HIGHSPOT, INC. | 2211 ELLIOTT AVE SUITE 400    SEATTLE WA 98121 |
| HILL, CORY | ADDRESS ON FILE |
| HILLEVAX, INC. | 75 STATE ST SUITE 100    BOSTON MA 2109 |
| HILLSDALE COLLEGE | 33 E. COLLEGE STREET    HILLSDALE MI 49242 |
| HISTONE THERAPEUTICS | 3815 S OTHELLO ST STE 100 372    SEATTLE WA 98118 |
| HJ CAPITAL PARTNERS | ARTEMIS HOUSE 67 FORT STREET    GRAND CAYMAN  KY11111 CAYMAN ISLANDS |
| HO, AN | ADDRESS ON FILE |
| HO, CHRISTINE | ADDRESS ON FILE |
| HO, CLARK | ADDRESS ON FILE |
| HO, CLARK | ADDRESS ON FILE |
| HOANG, JUSTIN | ADDRESS ON FILE |
| HOANG, LOANN | ADDRESS ON FILE |
| HOANG, STEPHEN | ADDRESS ON FILE |
| HOANG-HIGGINS, DANIEL | ADDRESS ON FILE |
| HOGAN LOVELLS US LLP | 555 THIRTEENTH STREET    WASHINGTON DC 20004 |
| HOLDEN, KEVIN | ADDRESS ON FILE |
| HOM, JUSTIN | ADDRESS ON FILE |
| HONG, WILLIAM | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| HORCABAS, PHILIP | ADDRESS ON FILE |
| HORIZON DISCOVERY LTD | 2650 CRESCENT DR    LAFAYETTE CO 80301 |
| HOROWITZ, EVAN | ADDRESS ON FILE |
| HORWOOD, KEITH | ADDRESS ON FILE |
| HOTSPOT THERAPEUTICS, INC. | 50 MILK STREET 16TH FLOOR   BOSTON MA 2109 |
| HOTSPOT THERAPEUTICS, INC. | 50 MILK STREET 16TH FLOOR   BOSTON MA 02109 |
| HOUSTON METHODIST RESEARCH INSTITUTE | 6670 BERTNER   HOUSTON TX 77030 |
| HOXTON FARMS | HYLO BLDG 105 BUNHILL ROW   LONDON  EC1Y 8LZ UNITED KINGDOM |
| HPST | PISNICKA 372/20    PRAGUE  14200 CZECH REPUBLIC |
| HSIAU, TIM | ADDRESS ON FILE |
| HSU, PEI-KEN | ADDRESS ON FILE |
| HTTP://WWW.STEMCELLERANT.COM | 750 MAIN STREET    CAMBRIDGE MA 2139 |
| HU, XIAOYU | ADDRESS ON FILE |
| HUANG, AMY | ADDRESS ON FILE |
| HUANG, DAVID SHIH-YU | ADDRESS ON FILE |
| HUANG, XU | ADDRESS ON FILE |
| HUBER, JEFF | ADDRESS ON FILE |
| HUBSPOT, INC. | PO BOX 419842   BOSTON MA 02241-9842 |
| HUDSONALPHA INST. BIOTECH. | 601 GENOME WAY RM. 4025   HUNTSVILLE AL 35806 |
| HUEGERICH, GREGORY | ADDRESS ON FILE |
| HUIDAGENE THERAPEUTICS PTD LTD | 987 SERANGOON ROAD   SINGAPORE   SINGAPORE |
| HUIDAGENE THERAPEUTICS PTD LTD | 987 SERANGOON ROAD      SINGAPORE |
| HUIGENE THERAPEUTICS CO, LTD. | FLOOR 2 UNIT 3, BUILDING 5   SHANGHAI   CHINA |
| HUITZ, LUISANDRA | ADDRESS ON FILE |
| HULA NETWORKS, INC. | 929 BERRYESSA ROAD SUITE 10    SAN JOSE CA 95133 |
| HUMAN TECHNOPOLE | EASTLEIGH    UNITED KINGDOM |
| HUNT, NICHOLAS | ADDRESS ON FILE |
| HUNT, NICHOLAS | ADDRESS ON FILE |
| HUNTER, ELENA | ADDRESS ON FILE |
| HUNTER, HENRY | ADDRESS ON FILE |
| HUSSEY, DOMINIC | ADDRESS ON FILE |
| HUYNH, ANTHONY | ADDRESS ON FILE |
| HUYNH, DUY | ADDRESS ON FILE |
| HUYNH, KAREN | ADDRESS ON FILE |
| HUYNH, QUE | ADDRESS ON FILE |
| HUYNH, QUE | ADDRESS ON FILE |
| HVF INVESTMENTS, LLC | 8184 SOUTH CODY ST    LITTLETON CO 80128 |
| ICOSAGEN CELL FACTORY | EERIKA TEE 1 OSSU KULA    TARTU MAAKOND  61713 ESTONIA |
| IDEXX BIORESEARCH | PO BOX 101327    ATLANTA GA 30392-1327 |
| IDEXX LABORATORIES, INC. | 1 IDEXX DRIVE    WESTBROOK ME 4092 |
| IDIBAPS | CARRER DE VILLARROEL 170ESCALERA 1, PLANTA 1    BARCELONA  8036 SPAIN |
| IDT - INTEGRATED DNA TECHNOLOGIES | PO BOX 74007330   CHICAGO IL 60674-7330 |
| IFP ENERGIES NOUVELLES | 4 AVENUE DU BOIS PREAU    RUEIL-MALMAISON  92500 FRANCE |
| IGM BIOSCIENCES, INC. | 325 EAST MIDDLEFIELD ROAD    MOUNTAIN VIEW CA 94043 |
| IGMM CNRS | 2 RUE JEAN ZAY    VANDOEUVRE LES NANCY CEDEX  51003 FRANCE |
| IGUS, INC. | PO BOX 14349    EAST PROVIDENCE RI 2914 |
| IKENA ONCOLOGY, INC | 645 SUMMER STREET    AUSTIN MA 78731 |
| ILLUMINA, INC | 5200 ILLUMINA WAY    SAN DIEGO CA 92122 |

| Name | Address |
|------|---------|
| IMANIS LIFE SCIENCES | 221 1ST AVENUE SOUTHWEST   ROCHESTER MN 55901 |
| IMEDEA (UIB-CSIC) | RAMIRO DE MAEZTU 9   MADRID M  28040 SPAIN |
| IMMPACT BIO USA | 4010 ADOLFO ROAD   CAMARILLO CA 93012 |
| IMMUNEBRIDGE | 2122 BRYANT STREET   SAN FRANCISCO CA 94110 |
| IMMUNE-ONC THERAPEUTICS | 795 SAN ANTONIO RD   PALO ALTO CA 94303 |
| IMMUNEXT INC. | 1 MEDICAL CENTER DRIVE   LEBANON NH 3756 |
| IMMUNITAS THERAPEUTICS | 21 HICKORY DRIVE SUITE 400   WALTHAM MA 2451 |
| INCEPTION THERAPEUTICS, INC. | 5871 OBERLIN DRIVE   SAN DIEGO CA 92121 |
| INDEE LABS | BONNEVILLE LABS 626 BANCROFT WAY SUITE A   BERKELEY CA 94710 |
| INDIANA BIOSCIENCES RESEARCH INSTITUTE | 1210 WATERWAY BLVD   INDIANAPOLIS IN 46202 |
| INDUPRO | 1930 BOREN AVE SUITE 200   SEATTLE WA 98101 |
| INDUSTRIAL EMERGENCY COUNCIL | 1301 SHOREWAY ROAD, SUITE 375   BELMONT CA 94002 |
| INDUSTRY ENGINEERING SERVICES CO | 6 COUR SAINT PIERRE 47 BIS AVENUE DE CLICHY   PARIS  75017 FRANCE |
| INEURO THERAPEUTICS | 325 VASSAR ST   CAMBRIDGE MA 2139 |
| INFINITY BIOLOGIX, LLC | 145 BEVIER RD.   PISCATAWAY NJ 8854 |
| INFIXION BIOSCIENCE, INC | 3210 MERRYFIELD ROW   SAN DIEGO CA 92027 |
| INFORMA CONNECT LIMITED | 27 MIDDLEBOROUGH   COLCHESTER  CO1 1TG UNITED KINGDOM |
| INGENIUM GROUP, LLC | 955 W MISSION AVE   ESCONDIDO CA 92025 |
| INGRAM MICRO FLEX PYMT SOL | PO BOX 660831   DALLAS TX 75266-0831 |
| INHOUSE COMMERCIAL RECYCLERS LLC | 2345 HIDDEN GOLD TRAIL   COOL CA 95614 |
| INITIAL THERAPEUTICS, INC. | 285 EAST GRAND AVENUE   SOUTH SAN FRANCISCO CA 94080 |
| INNOLIFETECH, INC. | 1F., 64-10 YEONHUI-RO SEODAEMUN-GU   SEOUL  3727 SOUTH KOREA |
| INNOVATIVE GENOMICS INSTITUTE | 2151 BERKELEY WAY   BERKELEY CA 94704 |
| INNOVO THERAPEUTICS | 10355 SCIENCE CENTER DRIVE SUITE 260   SAN DIEGO CA 92121 |
| INOGRAFT BIOTHERAPEUTICS, INC. | 3160 PORTER DRIVE   PALO ALTO CA 94304 |
| INSIDESOURCE | 985 INDUSTRIAL BLVD SUITE 101   SAN CARLOS CA 94070 |
| INSIGHT BIOTECHNOLOGY | 110 CHANDOS AVE   WEMBLEY  HA9 7YN UNITED KINGDOM |
| INSITRO, INC. | 279 EAST GRAND AVENUE   SOUTH SAN FRANCISCO CA 94080 |
| INSPIRNA, INC. | 310 EAST 67TH STREET   NEW YORK NY 10065 |
| INSTITUT CURIE | 26 RUE DULM   PARIS  75248 FRANCE |
| INSTITUT FUR MOLEKULARE BIOTECHNOLOGIE GMBH | RIVRON GROUP DR. BOHR-GASSE 3   WIEN  1030 AUSTRIA |
| INSTITUT PASTEUR | SERVICE FINANCIER ET COMPTABLE 28 RUE DU DOCTEUR   ROUX  75724 FRANCE |
| INSTITUT PASTEUR DE MONTEVIDEO | MATAOJO 2020   MONTEVIDEO  11400 URUGUAY |
| INSTITUTE FOR SYSTEMS BIOLOGY | 401 TERRY AVE   SEATTLE WA 98109 |
| INSTITUTE FOR SYSTEMS BIOLOGY | 401 TERRY AVENUE   NORTH SEATTLE WA 98109 |
| INSTITUTE IMAGINE | SERVICE COMPTABILITE 24 BOULEVARD DU MONTPARNASSE   PARIS  75015 FRANCE |
| INSTITUTE OF BIOTECHNOLOGY | PRUMYSLOVA 595   BIOCEV VESTEC  25250 CZECH REPUBLIC |
| INSTITUTE OF EXPERIMENTAL MEDICINE | 43. SZIGONY ST   BUDAPEST  1083 HUNGARY |
| INSTITUTE OF ONCOLOGY RESEARCH | VIA VINCENZO VELA 6   BELLINZONA  6500 SWITZERLAND |
| INSTITUTE OF OPHTHALMOLOGY BASEL | MITTLERE STRASSE 91   BASEL  4031 SWITZERLAND |
| INSTITUTE OF SCIENCE AND TECHNOLOGY AUSTRIA | 1 AM CAMPUS   KLOSTERNEUBURG  3400 AUSTRIA |
| INSTITUTO DE INVESTIGACION SANITARIA LA FE | (IIS LA FE) BIOTECMED - GENETICS DEPT FACULTDAD DE BIOLOGIQUES UNIVERSITAT DE VALENCIA/INCLIVA AV/ DR. MOLINER, 50 VALENCIA  46100 SPAIN |
| INSTITUTO DE INVESTIGACIONES BIOTECNOLOGICAS | UNSAM-CONICET UNSAM IIB AV 25 DEMAYO Y FRANCIA  SAN MARTIN, BUENOS AIRES  1650 ARGENTINA |
| INTACT SERVICES USA LLC | PO BOX 371871   PITTSBURGH PA 15250-7871 |
| INTEGRA BIOSCIENCES CORP | 22 FRIARS DRIVE   HUDSON NH 3051 |

| Name | Address |
|------|---------|
| INTEGRATED DNA TECHNOLOGIES, INC. | 1710 COMMERCIAL PARK    CORALVILLE IA 52241 |
| INTEGRATED ENGINEERING SERVICES, INC. | 70 SARATOGA AVENUE, SUITE 200    SANTA CLARA CA 95051 |
| INTEL CAPITAL CORPORATION | 2200 MISSION COLLEGE BLVD    SANTA CLARA CA 95054 |
| INTELLETRACE, INC. | 936 B 7TH STREET SUITE 122    NOVATO CA 94945 |
| INTELLETRACE, INC. | 448 IGNACIO BLVD    NOVATO CA 94949 |
| INTERACT BIO LTD | THE DOROTHY HODGKIN BUILDING BABRAHAM RESEARCH CAMPUS    CAMBRIDGE  CB22 3FH UNITED KINGDOM |
| INTERLINE THERAPEUTICS, INC. | 1400 SIERRA POINT PARKWAY 3RD FLOOR    BRISBANE CA 94005 |
| INTERLINE THERAPEUTICS, INC. | 290 UTAH AVENUE SUITE 300    SOUTH SAN FRANCISCO CA 94080 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346    PHILADELPHIA PA 19101-7346 |
| INTERNATIONAL INSTITUTE OF MOLECULAR AND | CELL BIOLOGY IN WARSAW 4 KS. TROJDENA ST    WARSAW  2109 POLAND |
| INTERON LABORATORIES | 700 MAIN STREET    NORTH CAMBRIDGE MA 2139 |
| INTERSTATE SPECIALTY PRODUCTS | 55 GILMORE DRIVE    SUTTON MA 1590 |
| INTERVISION SYSTEMS, LLC | 2270 MARTIN AVE    SANTA CLARA CA 95050 |
| INTRA-CELLULAR THERAPIES, INC. | 100 WEST RD SUITE 400    TOWSON MD 21204 |
| INVIVOGEN | 10515 VISTA SORRENTO PARKWAY    SAN DIEGO CA 92121 |
| IONIS PHARMACEUTICALS | 2855 GAZELLE COURT    CARLSBAD CA 92010 |
| IPS ACADEMIA JAPAN INC. | 207 INTL SCIENCE INNOVATION BLDG EAST WING KYOTO UNIVERSITY    YOSHIDA-HONMACHI 6068501 JAPAN |
| IPS ACADEMIA JAPAN, INC. | 207 INTL SCIENCE INNOVATION BLDG EAST WING KYOTO UNIVERSITY    KYOTO  6068501 JAPAN |
| IPS ACADEMIA JAPAN, INC. | 207 INTERNATIONAL SCIENCE INNOVATION BUILDING EAST WING KYOTO UNIVERSITY KYOTO  606-8501 JAPAN |
| IRANMANESH, ROMINA | ADDRESS ON FILE |
| IRON MOUNTAIN | 1101 ENTERPRISE DRIVE    ROYERSFORD PA 19468 |
| IRONCLAD, INC | 650 CALIFORNIA STREET SUITE 1100    SAN FRANCISCO CA 94108 |
| ISAR BIOSCIENCE GMBH | SEMMELWEISSTRABE 5    PLAEGG  85152 GERMANY |
| I-STEM | GA NOPA'LE CAMPUS 1 5 RUE HENRI DESBRUYA'RES    EVRY  91030 FRANCE |
| IVY FARM TECHNOLOGIES | OXFORD BUSINESS PARK CHANCELLOR COURT BUILDING 4050 OXFORD    OXFORDSHIRE OX4 2GX UNITED KINGDOM |
| IVY NATAL | 479 JESSIE    SAN FRANCISCO CA 94103 |
| IWABUCHI, KUMIKO | ADDRESS ON FILE |
| IWABUCHI, KUMIKO | ADDRESS ON FILE |
| IYER, NEHA | ADDRESS ON FILE |
| J.J. KELLER & ASSOCIATES, INC. | 3003 BREEZEWOOD LANE PO BOX 368    NEENAH WI 54957-0368 |
| J.R. SIMPLOT | ATTN: LEGAL DEPARTMENT 1099 W. FRONT STREET    BOISE ID 83702 |
| JABER, CHADY | ADDRESS ON FILE |
| JABLONSKI, ZACHARY | ADDRESS ON FILE |
| JACOBS, ROWAN | ADDRESS ON FILE |
| JAGIELLONIAN UNIVERSITY | 24 GOLEBIA    KRAKOW  31007 POLAND |
| JAHAN, SULTANA | ADDRESS ON FILE |
| JAMES AND JENNIFER DOUDNA CATE LIVING TRUST | ADDRESS ON FILE |
| JAMF SOFTWARE, LLC | PO BOX 74007550 1100    CHICAGO IL 60674-7550 |
| JAMIS, LINA | ADDRESS ON FILE |
| JANEZIC, DANA | ADDRESS ON FILE |
| JANSEN RESEARCH & DEVELOPMENT LLC | 920 ROUTE 202    RARITAN NJ 08869 |
| JARAMILLO, ISAIAH | ADDRESS ON FILE |
| JARVIS, GLEN | ADDRESS ON FILE |
| JAWAHARLAL NEHRU CENTRE FOR ADVANCED | SCIENTIFIC RESEARCH JAKKUR ROAD  BENGALURU  560064 INDIA |

| Name | Address |
|------|---------|
| JAYANT, VIJAY | ADDRESS ON FILE |
| JEFF MERRICK DBA WIREFORM, LLC | 1155 W LUNT AVE 355   CHICAGO IL 60626 |
| JEFF MERRICK DBA WIREFORM, LLC | 1155 W LUNT AVENUE #355  CHICAGO IL 60626 |
| JELLYFISH GROUP | 1201 WILLS STREET SUITE 600  BALTIMORE MD 21231 |
| JENNIONS, DAVID | ADDRESS ON FILE |
| JEON, YE JIN | ADDRESS ON FILE |
| JEON, YEJIN | ADDRESS ON FILE |
| JEONG, JOHN | ADDRESS ON FILE |
| JETT, SUSAN | ADDRESS ON FILE |
| JIANDANI, DARISHA | ADDRESS ON FILE |
| JIANG, XUEER | ADDRESS ON FILE |
| JIANG, XUEER | ADDRESS ON FILE |
| JOB, JOSEPH | ADDRESS ON FILE |
| JOHNS HOPKINS UNIVERSITY | 600 NORTH WOLFE STREET   BALTIMORE MD 21205 |
| JOHNS HOPSKINS UNIVERSITY | 11100 JOHNS HOPKINS RD   LAUREL MD 20723-6099 |
| JOHNSON, GEORGE JR | ADDRESS ON FILE |
| JOHNSON, JAKE | ADDRESS ON FILE |
| JOHNSON, JAKE | ADDRESS ON FILE |
| JONES DAY | 1755 EMBARCADERO ROAD   PALO ALTO CA 94303 |
| JOSHI, SAHIL | ADDRESS ON FILE |
| JOWDY, CASEY | ADDRESS ON FILE |
| JP MORGAN CHASE BANK | ATTN: MAKAYLARAMOS 3 PARK PLZ, FLOOR 09  IRVINE CA 92614 |
| JW WINCO | 2815 S. CALHOUN ROAD   NEW BERLIN WI 53151-3515 |
| KABECHE, RUTH | ADDRESS ON FILE |
| KABECHE, RUTH | ADDRESS ON FILE |
| KACTUS BIO | 60 HICKORY DRIVE   WALTHAM MA 2451 |
| KACTUS BIO, INC. | 60 HICKORY DRIVE   WALTHAM MA 2451 |
| KACTUS BIO, INC. | 60 HICKORY DRIVE   WALTHAM MA 02451 |
| KADINA, ANASTASIA | ADDRESS ON FILE |
| KAHLON, BEANT | ADDRESS ON FILE |
| KAJANS, BREANNE | ADDRESS ON FILE |
| KAMATH, SHIVANAND | ADDRESS ON FILE |
| KAMINSKA, KAROLINA | ADDRESS ON FILE |
| KANDJI, INC. | 100 FIRST STREET SUITE 400  SAN FRANCISCO CA 94105 |
| KANEKA EUROGENTEC | RUE BOIS SAINT-JEAN 5   OUGREE  4102 BELGIUM |
| KANICKI, ANNALISE | ADDRESS ON FILE |
| KANO THERAPEUTICS | 11R BERKELEY STREET   SOMERVILLE MA 2143 |
| KANSAS STATE UNIVERSITY | 919 MID CAMPUS DRIVE NORTH   MANHATTAN KS 66501 |
| KAO, HELEN | ADDRESS ON FILE |
| KARMANOS CANCER INSTITUTE | PO BOX 9056   DETROIT MI 48202 |
| KARMARKAR, MAITREYEE | ADDRESS ON FILE |
| KARMARKAR, MAITREYEE | ADDRESS ON FILE |
| KARYOPHARM THERAPEUTICS | 85 WELLS AVENUE   NEWTON MA 02459 |
| KARYOPHARM THERAPEUTICS INC. | 85 WELLS AVENUE   NEWTON MA 2459 |
| KASBEKAR, SHOMAN | ADDRESS ON FILE |
| KASPAREK, KASSANDRA | ADDRESS ON FILE |
| KAST, JOSHUA | ADDRESS ON FILE |
| KAST, JOSHUA | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |
| KATE THERAPEUTICS, INC | 10675 SORRENTO VALLEY RD SUITE 150    SAN DIEGO CA 92121 |
| KAUFUSI, STACEY | ADDRESS ON FILE |
| KAUR, MANPREET | ADDRESS ON FILE |
| KAUR, RAJVIR | ADDRESS ON FILE |
| KAYAS, ANTHONY | ADDRESS ON FILE |
| KELLTON TECH SOLUTIONS, INC. | 3 INDEPENDENCE WAY SUITE 209   PRINCETON NJ 8540 |
| KELLTON TECH SOLUTIONS, INC. | 3 INDEPENDENCE WAY SUITE 209   PRINCETON NJ 08540 |
| KELLY, DAVID | ADDRESS ON FILE |
| KELSO, REED | ADDRESS ON FILE |
| KEMMISH, STANLEY | ADDRESS ON FILE |
| KENNEDY, STEVEN | ADDRESS ON FILE |
| KENNY ROGERS PLUMBING, INC. | PO BOX 812    BOULDER CREEK CA 95006 |
| KENYON CONSULTS LLC | 146 KENYON ST    HARTFORD CT 6105 |
| KESTREL THERAPEUTICS | 127 WESTERN AVENUE    ALLISTON MA 02134 |
| KESTREL THERAPEUTICS INC | PAGLIUCA HARVARD LIFE LAB 127 WESTERN AVE   ALLISTON MA 2134 |
| KETIGIAN, GEORGE | ADDRESS ON FILE |
| KEYGENE | FINANCE DEPARTMENT    WAGENINGEN  6708 PW NETHERLANDS |
| KEYSTONE SYMPOSIA | 160 US HIGHWAY 6, SUITE 200 PO BOX 1630   SILVERTHORNE CO 80498 |
| KHA, KIMBERLY | ADDRESS ON FILE |
| KHADEMI, MARYAM | ADDRESS ON FILE |
| KHEIRON S.A. | AV SGTO CAYETANO BELIERA 3025 PARQUE EMPRESARIAL AUSTRAL EDIFICIO INSIGNIA M4, 1-_ PISO.  PILAR, BUENOS AIRES  1629 ARGENTINA |
| KHONG, NGUYEN MINH DUONG | ADDRESS ON FILE |
| KHOSROSHAHI, MARYAM | ADDRESS ON FILE |
| KHOURY, GREGORY | ADDRESS ON FILE |
| KHOURY, GREGORY | ADDRESS ON FILE |
| KHUU, MINH | ADDRESS ON FILE |
| KIM, CHRISTINE | ADDRESS ON FILE |
| KIM, HYUNJUNG | ADDRESS ON FILE |
| KIM, PATRICK | ADDRESS ON FILE |
| KIMBERLY VINCENT | ADDRESS ON FILE |
| KIND BIOTECHNOLOGY | 8 TINKHAM AVE UNIT B1    DERRY NH 3038 |
| KINDRICK, ALEXIS | ADDRESS ON FILE |
| KING ABDULAZIZ UNIVERSITY | KING ABDULAZIZ UNIVERSITY P.O. BOX : 80200   JEDDAH  21589 SAUDI ARABIA |
| KING COUNTY TREASURY OPERATIONS | 500 FOURTH AVENUE ROOM 600    SEATTLE WA 98104 |
| KING, ANNA | ADDRESS ON FILE |
| KING, ANNA | ADDRESS ON FILE |
| KINGS COLLEGE LONDON | KINGS COLLEGE LONDON 10 CUTCOMBE ROAD   LONDON  SE5 9RJ UNITED KINGDOM |
| KINNATE BIOPHARMA, INC. | 3611 VALLEY CENTER DRIVE SUITE 175   SAN DIEGO CA 92130 |
| KISHTON, RIGEL | ADDRESS ON FILE |
| KISSAS, ALEXANDRIA | ADDRESS ON FILE |
| KLEINBAUM, DJ | ADDRESS ON FILE |
| KLINIKUM DER UNIVERSITAT MUNCHEN | ELISABETH-WINTERHALTER-WEG 17    MUENCHEN  81377 GERMANY |
| KLINIKUM RECHTS DER ISAR | ARCISSTRASSE 21    MUNCHEN  80333 GERMANY |
| KNECT365 | 301 NORTH CATTLEMEN ROAD SUITE 301   SARASOTA FL 34232 |
| KNOWBE4, INC. | 33 N GARDEN AVE, STE 1200    CLEARWATER FL 33755 |
| KO LAW PC | 745 N SHERMAN STREET    DENVER CO 80203 |
| KO, YUENSHAN | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| KOCH DISRUPTIVE TECHNOLOGIES, LLC | 4111 E 37TH ST N   WICHITA KS 67201-2256 |
| KOEHLER, DANIEL | ADDRESS ON FILE |
| KOEHLER, DANIEL | ADDRESS ON FILE |
| KOFMAN, IGOR | ADDRESS ON FILE |
| KOLOSSOVSKI, ELEANOR | ADDRESS ON FILE |
| KOLYER, LAUREN | ADDRESS ON FILE |
| KONG, HELEN | ADDRESS ON FILE |
| KONSUS INC (SUPERSIDE) | 470 RAMONA STREET    PALO ALTO CA 94301 |
| KOOMASI, HANIEH | ADDRESS ON FILE |
| KOOMASI, HANIEH | ADDRESS ON FILE |
| KOSHLAND, KYLE | ADDRESS ON FILE |
| KRAMER, KATERINA | ADDRESS ON FILE |
| KRAUSE, MATTHEW | ADDRESS ON FILE |
| KRISHAN, GOPAL | ADDRESS ON FILE |
| KRISHAN, GOPAL | ADDRESS ON FILE |
| KRISHNAN, SUDHA | ADDRESS ON FILE |
| KRISHNAPURA, HARINI | ADDRESS ON FILE |
| KRIYA THERAPEUTICS | 181 THIRUVALLUVAR    SALAI REDWOOD CITY NC 27713 |
| KROLL ASSOCIATES , INC | PO BOX 847509    DALLAS TX 75284 |
| KRUKOV, VLADIMIR | ADDRESS ON FILE |
| KSILINK SERVICES SAS | 16 RUE DANKARA    STRASBOURG  67000 FRANCE |
| KU LEUVEN | OUDE MARKT 13    LEUVEN  3000 BELGIUM |
| KUH, COLIN | ADDRESS ON FILE |
| KUMAR, ADITYA | ADDRESS ON FILE |
| KUMMELSTEDT, ERIC | ADDRESS ON FILE |
| KUMQUAT BIOSCIENCES, INC. | 10770 WATERIDGE CIRCLE UNIT 120   SAN DIEGO CA 92121 |
| KUMUYI, JOHN | ADDRESS ON FILE |
| KUNCHE, SAMEERAN | ADDRESS ON FILE |
| KUNG, JOSEPH | ADDRESS ON FILE |
| KUO, SHUCHI | ADDRESS ON FILE |
| KUPEC, DAVID | ADDRESS ON FILE |
| KURDI, OMAR | ADDRESS ON FILE |
| KUSHWAHA, RITU | ADDRESS ON FILE |
| KUSUMO, ALIYA | ADDRESS ON FILE |
| KUSUMO, ALIYA | ADDRESS ON FILE |
| KWAN, YVONNE | ADDRESS ON FILE |
| KWONG, WILLIS | ADDRESS ON FILE |
| KYMERA THERAPEUTICS INC | 200 ARSENAL YARDS BOULEVARD    WATERTOWN MA 2472 |
| KYOWA KIRIN, INC. | 212 CARNEGIE CTR    CHIYODA CITY CA 92037 |
| LA PAZ, JAFET RODRIGUEZ | ADDRESS ON FILE |
| LA, HANSON | ADDRESS ON FILE |
| LA, MINHANH | ADDRESS ON FILE |
| LAB-A-PORTER LIMITED | UNIT 1107, 11/F, ONE MIDTOWN 11 HOI SHING RD TSUEN WAN  HONG KONG   HONG KONG |
| LAB-A-PORTER LTD. | UNIT 1107 11/F  HONG KONG   CHINA |
| LABCENTRAL, INC | 700 MAIN STREET    NORTH CAMBRIDGE MA 2139 |
| LAB-MACHINES, INC. | 2131 HENDRICKS ROAD    PENNSBURG PA 18073 |
| LABOMICS SA | 4 RUE DU PROGRES    NIVELLES  1400 BELGIUM |
| LABOSPACE, S.R.L. | VIA VIRGILIO RANZATO 12    MILANO  20128 ITALY |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| LABREPCO | 101 WITMER ROAD, SUITE 700   HORSHAM PA 19044 |
| LACAYO, PATRICIA | ADDRESS ON FILE |
| LAIRD, TERESA | ADDRESS ON FILE |
| LAIRD, TERESA | ADDRESS ON FILE |
| LAKDAWALA, PRIYANKA | ADDRESS ON FILE |
| LAKDAWALLA, ABIZAR | ADDRESS ON FILE |
| LAKSHMANAN, UMA | ADDRESS ON FILE |
| LAM, JOHNSIMON | ADDRESS ON FILE |
| LAM, RAYMOND | ADDRESS ON FILE |
| LAND MEDICINE | 2034 FANNIN STREET   ABILENE TX 79603 |
| LANDSPITALI UNIVERSITY HOSPITAL | EIRIKSGATA 5   REYKJAVIK  101 ICELAND |
| LAPHAM, KYLE | ADDRESS ON FILE |
| LARKSPUR BIOSCIENCES, INC | 480 ARSENAL WAY SUITE 125   NORTH ENTRANCE WATERTOWN MA 2472 |
| LARKSPUR BIOSCIENCES, INC. | ONE MARINA PARK DRIVE SUITE 900   BOSTON MA 2210 |
| LARKSPUR BIOSCIENCES, INC. | ONE MARINA PARK DRIVE SUITE 900   BOSTON MA 02210 |
| LARONDE | 101 SOUTH ST   SOMERVILLE MA 2143 |
| LARUELLE, FREDERIC | ADDRESS ON FILE |
| LATHAM & WATKINS LLP | 555 WEST 5TH STREET   LOS ANGELES CA 90013-1010 |
| LATIMER, JOHN | ADDRESS ON FILE |
| LATIMER, JOHN | ADDRESS ON FILE |
| LAURENT, THIBAULT | ADDRESS ON FILE |
| LAURION CAPITAL MASTER FUND LTD. | 360 MADISON AVE, 1900   NEW YORK NY 10017 |
| LAUXERA CAPITAL PARTNERS | 41 AVENUE DE FRIEDLAND   PARIS  75008 FRANCE |
| LAVEROCK THERAPUETICS LTD | INCUBATOR BUILDING STEVENAGE BIOSCIENCE CATALYST GUNNELS WOOD ROAD STEVENAGE  SG1 2FX UNITED KINGDOM |
| LAW, STEPHEN | ADDRESS ON FILE |
| LAWRENCE LIVERMORE NATIONAL LABORATORY | 7000 EAST AVE   LIVERMORE CA 94550 |
| LBB SPECIALTIES HOLDINGS LLC | PO BOX 411770   BOSTON MA 02241-1770 |
| LBB SPECIALTIES HOLDINGS LLC | 601 MERRITT 7 PKWY, 1ST FL   NORWALK CT 06851 |
| LC SCIENCES LLC | 2575 WEST BELLFORT STREET SUITE 270   HOUSTON TX 77054 |
| LE, ANH | ADDRESS ON FILE |
| LE, STEPHANIE | ADDRESS ON FILE |
| LEAD LIFE SCIENCES | 2107 S STREET NW APT K   WASHINGTON DC 20008 |
| LEADIQ | 548 MARKET STREET PMB 20317   SAN FRANCISCO CA 94104 |
| LEADIQ, INC. | 548 MARKET ST. PMB 20317, ATTN: LEADIQ, INC.   SAN FRANCISCO CA 94104 |
| LEADSPACE, INC | 122 GRAND STREET   NEW YORK NY 10013 |
| LEAH LABS | 14 4TH STREET SOUTHWEST   ROCHESTER MN 55902 |
| LEARY, SHANNON | ADDRESS ON FILE |
| LEARY, SHANNON | ADDRESS ON FILE |
| LEE & ASSOCIATES RESCUE INC | 14670 CALIFORNIA 9   BOULDER CREEK CA 95006 |
| LEE SPRING COMPANY LLC | 140 58TH STREET UNIT 3C   BROOKLYN NY 11220 |
| LEE, HERBERT | ADDRESS ON FILE |
| LEE, LORENE | ADDRESS ON FILE |
| LEE, SUNNY | ADDRESS ON FILE |
| LEE, VALERIAN | ADDRESS ON FILE |
| LEERINK REVELATION HEALTHCARE FUND II, L.P. | 255 CALIFORNIA STREET, 12TH FLOOR   SAN FRANCISCO CA 94111 |
| LEIBNIZ INSTITUTE OF POLYMER RESEARCH DRESDEN E.V. | HOHE STRASSE   DRESDEN  1069 GERMANY |

| Name | Address |
|------|---------|
| LEIBNIZ RESEARCH CENTRE FOR WORKING ENVIRONMENT | AND HUMAN FACTORS ARDEYSTR. 67   DORTMUND  44139 GERMANY |
| LEIDOS BIOMEDICAL RESEARCH, INC. | 1050 BOYLES STREET   FREDERICK MD 21702 |
| LELIVELT, MICHAEL | ADDRESS ON FILE |
| LEMBA THERAPEUTICS | WIJCHENSEWEG 10F-G   NIJMEGEN  6537 TL NETHERLANDS |
| LEMKE, CHRISTOPHER | ADDRESS ON FILE |
| LEMUS, CLARA | ADDRESS ON FILE |
| LEMUS, CLARA JOCELYN | ADDRESS ON FILE |
| LEMUZ, JESSICA | ADDRESS ON FILE |
| LENZ THERAPEUTICS (GRAPHITE BIO, INC.) | 279 E GRAND AVE SUITE 430   SOUTH SAN FRANCISCO CA 94080 |
| LEO PHARMA | INDUSTRIPARKEN 55   BALLERUP  2750 DENMARK |
| LEON, ANDY | ADDRESS ON FILE |
| LEONI, PAUL | ADDRESS ON FILE |
| LEONI, PAUL | ADDRESS ON FILE |
| LESLIE ENTERPRISES LP | ATTN: MARK LESLIE 738 WESTRIDGE DRIVE   PORTOLA VALLEY CA 94028 |
| LESLIE FAMILY TRUST U/A 2/7/96 | ADDRESS ON FILE |
| LEUCID BIO LTD | 3RD FL, BERMONDSEY WING GUYS HOSPITAL   LONDON  SE1 9RT UNITED KINGDOM |
| LEVCHIN, MAX | ADDRESS ON FILE |
| LEVEL ONE GLOBAL FUND I, L.P. | 269 SOUTH IRVING STREET   RIDGEWOOD NJ 7450 |
| LEWIS, FRENCH | ADDRESS ON FILE |
| LEXEO THERAPEUTICS | 345 PARK AVENUE S FLOOR 6   NEW YORK NY 10010 |
| LEXEO THERAPEUTICS, INC. | 345 PARK AVENUE SOUTH 6TH FLOOR   NEW YORK NY 10010 |
| LG CHEM LTD. | MAGIKJUNGANG10-RO 30    7796 SOUTH KOREA |
| LG CHEM LTD. | LG TWIN TOWERS 128 YEOUI-DAERO   SEOUL 7336 SOUTH KOREA |
| LGC GENOMICS, LLC | 3600 MINNESOTA ST.   ALEXANDRIA MN 56308 |
| LI, IVY | ADDRESS ON FILE |
| LI, JINGLING | ADDRESS ON FILE |
| LI, VIVIAN | ADDRESS ON FILE |
| LIANG, RYAN | ADDRESS ON FILE |
| LICONIC US, INC. | 73 CONCORD STREET   NORTH READING MA 1864 |
| LIEW, CHEE | ADDRESS ON FILE |
| LIFE TECHNOLOGIES CORP. | 5781 VAN ALLEN WAY   CARLSBAD CA 92008 |
| LIFEMAP SCIENCES, INC | 440 N BARRANCA AVE 6366   COVINA CA 91723 |
| LIGHTHOUSE WORLDWIDE SOLUTIONS | 300 W ANTELOPE RD   WHITE CITY OR 97503 |
| LIGON, ALEXANDER | ADDRESS ON FILE |
| LIMOGES UNIVERSITY | INSERM DR NOUVELLE AQUITAINE INSTITUT FRANCOI MAGENDIE 146 RUE LEO SAIGNAT BORDEAUX  33077 FRANCE |
| LIN, BI QI | ADDRESS ON FILE |
| LIN, DANNY | ADDRESS ON FILE |
| LIN, SABRINA | ADDRESS ON FILE |
| LIN, TEDDY | ADDRESS ON FILE |
| LIN, YVONNE | ADDRESS ON FILE |
| LINK CELL THERAPIES | 930 BRITTAN AVENUE   SAN CARLOS WA 94090 |
| LINK FULFILLMENT, LLC | 7888 MARATHON DR., SUITE K   LIVERMORE CA 94550 |
| LINKEDIN | 62228 COLLECTIONS CENTER DR   CHICAGO IL 60693-0622 |
| LINKSQUARES, INC. | 60 STATE STREET, SUITE 1200   BOSTON MA 2109 |
| LINKSQUARES, INC. | 60 STATE STREET SUITE 1200   BOSTON MA 02109 |
| LIPP, ROBERT | ADDRESS ON FILE |
| LITTLE, PHILLIP | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| LIU, SAM | ADDRESS ON FILE |
| LIU, ZE | ADDRESS ON FILE |
| LIVING CARBON | 30780 SANTANA ST    HAYWARD CA 94544 |
| LLANAS, RACHEL | ADDRESS ON FILE |
| LLEWELLYN, ALYSSA | ADDRESS ON FILE |
| LOCKWORKS UNLIMITED, INC. | 2671 EL CAMINO REAL    REDWOOD CITY CA 94061 |
| LOGICBIO THERAPEUTICS | 329 S HIGHWAY 101 SUITE 230    DBA SCIENTIST.COM SOLANA BEACH CA 92075 |
| LOGOS OPPORTUNITIES FUND III, LP | ONE LETTERMAN DRIVE, SUITE D3700    SAN FRANCISCO CA 94129 |
| LOKESHA, SINCHANA | ADDRESS ON FILE |
| LONCARIC, MICHAEL | ADDRESS ON FILE |
| LONG ISLAND UNIVERSITY | 121 SPEONK RIVERHEAD RD    RIVERHEAD NY 11548 |
| LONGBOTTOM, TREVOR | ADDRESS ON FILE |
| LONZA HOUSTON | P.O. BOX 1912    MORRISTOWN NJ 07962-1912 |
| LONZA WALKERSVILLE, INC. | LOCK BOX 12261 COLLECTIONS CENTER DRIVE    CHICAGO IL 60693 |
| LOPERAGARCIA, SARA | ADDRESS ON FILE |
| LOPEZ, SEBASTIAN | ADDRESS ON FILE |
| LORIAUX, PAUL | ADDRESS ON FILE |
| LOS ANGELES COUNTY TREASURER AND | TAX COLLECTOR 500 W TEMPLE ST, ROOM 437    LOS ANGELES CA 90012 |
| LOS ANGELES PROJECT | 1905 KRAMER LANE SUITE B850    AUSTIN TX 75785 |
| LOUISIANA STATE UNIVERSITY | 217 THOMAS BOYD HALL    BATON ROUGE LA 70803 |
| LOUISIANA STATE UNIVERSITY HEALTH SCIENCE CENTER | 433 BOLIVAR STREET    NEW ORLEANS LA 70112 |
| LOWY MEDICAL RESEARCH INSTITUTE | 3366 NORTH TORREY PINES COURT    SAN DIEGO CA 92037 |
| LOXO ONCOLOGY AT LILLY | 201 HASKINS WAY    SOUTH SAN FRANCISCO CA 94080 |
| LOXO ONCOLOGY, INC. | 281 TRESSER BLVD 9TH FLOOR    STAMFORD CT 6901 |
| LOXO ONCOLOGY, INC. | 281 TRESSER BLVD 9TH FLOOR    STAMFORD CT 06901 |
| LOYOLA UNIVERSITY CHICAGO | 1032 W SHERIDAN RD    CHICAGO IL 60153 |
| LOZANO, DANIEL | ADDRESS ON FILE |
| LOZANO, EUGENE | ADDRESS ON FILE |
| LOZANO, NATHAN | ADDRESS ON FILE |
| LSU HEALTH SCIENCES CENTER SHREVEPORT | 1501 KINGS HWY    SHREVEPORT LA 71130 |
| LU, CHENJIA | ADDRESS ON FILE |
| LU, MICHAEL | ADDRESS ON FILE |
| LU, RYAN | ADDRESS ON FILE |
| LUCAS, ASHLEY | ADDRESS ON FILE |
| LUCAS, ASHLEY | ADDRESS ON FILE |
| LUDWIG INSTITUTE FOR CANCER RESEARCH | 9500 GILMAN DRIVE CELLULAR AND MOLECULAR MEDICINE EAST   BUILDING SAN DIEGO CA 94551 |
| LUKA SHAI THERAPEUTICS | 152 WEST 57TH STREET    NORWALK CT 6810 |
| LUMINARY THERAPEUTICS | 1621 EAST HENNEPIN AVE SUITE 290    MINNEAPOLIS MN 55414 |
| LUND UNIVERSITY | DEPARTMENT OF LABORATORY MEDICINE BOX 188    LUND  22100 SWEDEN |
| LUNDBECK LA JOLLA RESEARCH CENTER | 10835 ROAD TO THE CURE SUITE 250    SAN DIEGO CA 92121 |
| LUNDBECK LA JOLLA RESEARCH CENTER | 10835 ROAD TO THE CURE SUITE 250    SAN DIEGO CA 92121 |
| LUNENFELD-TANENBAUM RESEARCH INSTITUTE | 522 UNIVERSITY AVENUE    TORONTO ON M5G 1W7 CANADA |
| LUO, LAN | ADDRESS ON FILE |
| LUO, SHUO | ADDRESS ON FILE |
| LUO, SHUO | ADDRESS ON FILE |
| LUONG, TOMMY | ADDRESS ON FILE |
| LURIE CHILDREN'S HOSPITAL OF CHICAGO | PO BOX 26 225 E CHICAGO AVENUE    CHICAGO IL 60611 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| LY, HUNG | ADDRESS ON FILE |
| LY, NGOC | ADDRESS ON FILE |
| LYCIA THERAPEUTICS, INC. | 400 EAST JAMIE COURT SUITE 200   SOUTH SAN FRANCISCO CA 94080 |
| LYELL IMMUNOPHARMA, INC. | 201 HASKINGS WAY    SOUTH SAN FRANCISCO CA 94080 |
| LYNCH, CHONG | ADDRESS ON FILE |
| LYNCH, PATRICK | ADDRESS ON FILE |
| LYONS, MOLLY | ADDRESS ON FILE |
| LYOPHILIZATION TECHNOLOGY INC. | 30 INDIAN DRIVE   IVYLAND PA 18974 |
| MACHEREY-NAGEL | 924 MARCON BLVD SUITE 102   ALLENTOWN PA 18109 |
| MACK, DAVID | ADDRESS ON FILE |
| MACQUARIE UNIVERSITY | MUSEC SCHOOL    NORTH RYDE, NSW  2109 AUSTRALIA |
| MAERKEN, MELANIE | ADDRESS ON FILE |
| MAGNETAR CAPITAL LLC | 1603 ORRINGTON AVENUE 13TH FLOOR   EVANSTON IL 60201 |
| MAGNO, SHANNON MAE | ADDRESS ON FILE |
| MAGNO, SHANNONMAE | ADDRESS ON FILE |
| MAH, AMANDA | ADDRESS ON FILE |
| MAHASETH, TULIP | ADDRESS ON FILE |
| MAHIDOL UNIVERSITY | 999 PHUTTHAMONTHON SAI 4 ROAD PHUTTHAMONTHON DISTRICT NAKHON PATHOM TAMBON SALAYA  73170 THAILAND |
| MALDONADO, AARON | ADDRESS ON FILE |
| MALIK, USAMA | ADDRESS ON FILE |
| MALLORY SAFETY & SUPPLY | PO BOX 2068   LONGVIEW WA 98632 |
| MALVAR, MENARD | ADDRESS ON FILE |
| MALVAR, MENARD | ADDRESS ON FILE |
| MAMMOTH BIOSCIENCES | 1000 MARINA BLVD STE 600 ACCT.: VN00220   BRISBANE CA 94005 |
| MANOUCH AND SOPHIE MOSHAYEDI REVOCABLE TRUST | ADDRESS ON FILE |
| MANSTEIN, DIETER | ADDRESS ON FILE |
| MANUEL, HENRY III | ADDRESS ON FILE |
| MARAVILLABONILLA, MARVIN | ADDRESS ON FILE |
| MARBLESTONE, JEFFREY | ADDRESS ON FILE |
| MARCO RUBBER AND PLASTIC | PO BOX 1150   SEABROOK NH 3874 |
| MARENGO THERAPEUTICS, INC | 840 MEMORIAL DRIVE 4TH FLOOR   CAMBRIDGE MA 2139 |
| MARIN COUNTY DEPARTMENT OF FINANCE | 3501 CIVIC CENTER DRIVE, SUITE 225   SAN RAFAEL CA 94903 |
| MARINAS, MARCIAL | ADDRESS ON FILE |
| MARINE BIOLOGICAL LABORATORY | 7 MBL ST   FALMOUTH MA 2543 |
| MARINO, CHRISTOPHER | ADDRESS ON FILE |
| MARSH & MCLENNAN AGENCY, LLC | 1 POLARIS WAY, SUITE 300   ALISO VIEJO CA 92656 |
| MARTIN, JOSHUA | ADDRESS ON FILE |
| MARTINEZ, DANIEL | ADDRESS ON FILE |
| MARTINEZ, ROSANNA | ADDRESS ON FILE |
| MARTINEZ-DAMIAN, MARGARITA | ADDRESS ON FILE |
| MARUSICH, OLYA | ADDRESS ON FILE |
| MARY ANN LIEBERT, INC. | 140 HUGUENOT ST FLOOR 3   NEW ROCHELLE NY 10801-5215 |
| MASARYK UNIVERSITY | 617/9 A 1/2 EROTA-NOVO NAMASTE    NAIMASTA  601 77 CZECH REPUBLIC |
| MASS GENERAL BRIGHAM | 399 REVOLUTION DRIVE   SOMERVILLE MA 2215 |
| MASS, MIKHAIL | ADDRESS ON FILE |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 100 CAMBRIDGE STREET   BOSTON MA 02114 |
| MASSACHUSETTS GENERAL HOSPITAL | 55 FRUIT STREET   BOSTON MA 2114 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| MATCHPOINT THERAPEUTICS, INC | 1 KENDALL SQ   CAMBRIDGE MA 2155 |
| MATHESON, TIMOTHY | ADDRESS ON FILE |
| MATHIS, JOHNISHA | ADDRESS ON FILE |
| MATHUR, PRITI | ADDRESS ON FILE |
| MATHUR, PRITI | ADDRESS ON FILE |
| MATRIX FLUIDIX LLC | 56 PERIMETER CTR. E STE. 150   ATLANTA GA 30346 |
| MATTER BIO | 180 VARICK ST, FL 7   NEW YORK NY 10014-7424 |
| MATTHEWS, TRISTAN | ADDRESS ON FILE |
| MATZIE, COLLEEN | ADDRESS ON FILE |
| MAUBERT, GINA | ADDRESS ON FILE |
| MAUGHAN, DERYCK | ADDRESS ON FILE |
| MAURES, TRAVIS | ADDRESS ON FILE |
| MAURES, TRAVIS | ADDRESS ON FILE |
| MAVI, PRABHJOT | ADDRESS ON FILE |
| MAX PLANCK INSTITUTE FOR INFECTION BIOLOGY | VIRCHOWWEG 12   BERLIN  10117 GERMANY |
| MAX PLANCK INSTITUTE FOR MOLECULAR CELL BIOLOGY | AND GENETICS VERWALTUNG POSTFACH 410623   KOLN  50866 GERMANY |
| MAXCYE, INC. | 9713 KEY WEST AVE. SUITE 400   ROCKVILLE MD 20850 |
| MAXCYTE | 22 FIRSTFIELD ROAD   GAITHERSBURG MD 20850 |
| MAY, CLAUDIA | ADDRESS ON FILE |
| MAYER, LAURENT | ADDRESS ON FILE |
| MAYR, JASON | ADDRESS ON FILE |
| MAZE THERAPEUTICS, INC. | 455 MISSION BAY BLVD SUITE 575   SAN FRANCISCO CA 94158 |
| MAZUREK, MATTHEW | ADDRESS ON FILE |
| MCCAFFREY, DANIEL | ADDRESS ON FILE |
| MCCALLISTER, DANIEL | ADDRESS ON FILE |
| MCDADE, KAITRYN | ADDRESS ON FILE |
| MCDANIEL, DANNY | ADDRESS ON FILE |
| MCDONALD, MELISSA | ADDRESS ON FILE |
| MCDONNELL BOEHNEN HULBERT & BERGHOFF LLP | 300 SOUTH WACKER DRIVE SUITE 3200   CHICAGO IL 60606 |
| MCFADDEN, BRIAN | ADDRESS ON FILE |
| MCFARLANE, LAQUISHA | ADDRESS ON FILE |
| MCFARLANE, LAQUISHA | ADDRESS ON FILE |
| MCGOWAN, MADISON | ADDRESS ON FILE |
| MCKEARN, BRIANNA | ADDRESS ON FILE |
| MCLAUGHLIN RESEARCH INSTITUTE | 1520 23RD STREET SOUTH   GREAT FALLS MT 59405 |
| MCMASTER UNIVERSITY | 1280 MAIN STREET WEST HAMILTON    ON L8S 4L8 CANADA |
| MCMENEMY, JOSHUA | ADDRESS ON FILE |
| MCSHERA, CARMEL | ADDRESS ON FILE |
| MED CHEM EXPRESS LLC | 1 DEERPARK DRIVE SUITE Q  MONMOUTH JUNCTION NJ 8852 |
| MEDICAL DIAGNOSTIC LABORATORIES | 128 WHARTON ROAD   BRISTOL PA 19007 |
| MEDICAL UNIVERSITY OF BIALYSTOCK | 15-089 BIALYSTOCK        POLAND |
| MEDICAL UNIVERSITY OF SOUTH CAROLINA | 179 ASHLEY AVENUE   CHARLESTON SC 29425 |
| MEDICAL UNIVERSITY OF VIENNA | LAZARETTGASSE 19/3. STOCK INSTITUT FUR HYGIENE/BERGTHALER ABTEILUNG MOLEKULARE IMMUNOLOGI  WIEN  1090 AUSTRIA |
| MEDIMMUNE | PO BOX 30 SILK ROAD BUSINESS PARK    MACCLESFIELD  SK10 2NA UNITED KINGDOM |
| MEDINA, CHRISTOPHER | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| MEDINA-VILLANUEVA, MICHAEL | ADDRESS ON FILE |
| MEDIZINISCHE HOCHSCHULE HANNOVER | OE300 CARL-NEUBERG-STR. 1   HANNOVER  30625 GERMANY |
| MEDLA, ADAM | ADDRESS ON FILE |
| MEHARRY MEDICAL COLLEGE | 944 21ST AVE N   NASHVILLE TN 37208 |
| MEHTA, NEIL | ADDRESS ON FILE |
| MEISSLER, JOSEPH | ADDRESS ON FILE |
| MEJIA, ANGEL | ADDRESS ON FILE |
| MELENDEZ, JOSE LOPEZ | ADDRESS ON FILE |
| MENDEZ, OLIVIA | ADDRESS ON FILE |
| MENDONSA, RIMA | ADDRESS ON FILE |
| MENLO PARK FIRE PROTECTION DISTRICT | 170 MIDDLEFIELD RD   MENLO PARK CA 94025 |
| MENLO VENTURES XI L.P | ATTN: MARK SIEGEL 3000 SAND HILL ROAD, BUILDING 4, SUITE 100   MENLO PARK CA 94025 |
| MENLO VENTURES XI, L.P. | 3000 SAND HILL ROAD, BUILDING 4, SUITE 100   MENLO PARK CA 94025 |
| MENLO VENTURES XI, L.P. | ATTN: JOHN G. STOKES 3000 SAND HILL ROAD BUILDING 4, SUITE 100 MENLO PARK CA 94025 |
| MERCER, CORY | ADDRESS ON FILE |
| MERCK | 213 EAST GRAND AVENUE   SOUTH SAN FRANCISCO CA 94080 |
| MERCK KGAA (HEADQUARTERS, DARMSTADT, DE) | 250 FRANKFURTER STRASSE   DARMSTADT  64293 GERMANY |
| MERCK KGAA DARMSTADT | FRANKFURTHER ST. 250   DARMSTADT  64293 GERMANY |
| MERCK, KGAA | FRANKFURTER STRAßE 250   64293 DARMSTADT   GERMANY |
| MERCK, KGAA | FRANKFURTER STRASSE 250   64293 DARMSTADT   GERMANY |
| MERISSA HAMILTON | 3696 HAVEN AVENUE SUITE A   REDWOOD CITY CA 94901 |
| MERKEL, CHELSEA | ADDRESS ON FILE |
| MERRICK, ROBERT E. | ADDRESS ON FILE |
| MESA LABORATORIES, INC | 12100 W 6TH AVE LAKEWOOD   DENVER CO 80228 |
| MESHAW, KATELIN | ADDRESS ON FILE |
| MESHO, KATELIN | ADDRESS ON FILE |
| METAGENOMI | 1545 PARK AVE   EMERYVILLE CA 94608 |
| METROHEALTH SYSTEM | 2500 METROHEALTH DRIVE   CLEVELAND OH 44109 |
| METROPOLITAN TRANSIT AUTHORITY OF | HARRIS COUNTY 1900 MAIN STREET   HOUSTON TX 77002 |
| METTLER-TOLEDO, LLC | PO BOX 100682   PASADENA CA 91189-0682 |
| MIADLIKOWSKI, MATEUSZ | ADDRESS ON FILE |
| MIANSARIGAVZAN, MORTEZA | ADDRESS ON FILE |
| MICHELLI MEASUREMENT GROUP, INC | 130 BROOKHOLLOW ESPLANADE   NEW ORLEANS LA 70123 |
| MIDCAP FINANCIAL TRUST | 7255 WOODMONT AVENUE SUITE 300  BETHESDA MD 20814 |
| MIDDLEFIELD VENTURES, INC. | 2200 MISSION COLLEGE BLVD   SANTA CLARA CA 95054 |
| MIKRO POLO D.O.O. | 22 ZAGREBSKA CESTA   MARIBOR  2000 SLOVENIA |
| MIKULSKI, LAUREN | ADDRESS ON FILE |
| MILLER, GLASELYN | ADDRESS ON FILE |
| MILLER, GREGORY | ADDRESS ON FILE |
| MILLER, JASON | ADDRESS ON FILE |
| MILTENYI BIOTEC | FRIEDRICH-EBERT-STRASSE 68   BERGISCH GLADBACH  51429 GERMANY |
| MILTENYI BIOTEC | PO BOX 39000   SAN FRANCISCO CA 94139 |
| MINK THERAPEUTICS | 3 FORBES ROAD   LEXINGTON MA 2421 |
| MINNESOTA STATE UNIVERSITY | 415 MALIN ST. FH241   KATNER MANKATO MN 56001 |
| MINONESMOYANO, ELENA | ADDRESS ON FILE |
| MINTON DOOR COMPANY | 1150 ELKO DRIVE   SUNNYVALE CA 94089 |
| MIRATI THERAPEUTICS, INC. | 3545 CRAY COURT   SAN DIEGO CA 92121 |

| Name | Address |
|------|---------|
| MISHLER, GRANT | ADDRESS ON FILE |
| MISHLER, GRANT | ADDRESS ON FILE |
| MISSION BIO INC | 400 EAST JAMIE COURT SUITE 100    SOUTH SAN FRANCISCO CA 94080 |
| MISSION BIO., INC. | 400 E JAMIE COURT SUITE 100    SOUTH SAN FRANCISCO CA 94080 |
| MISUMI USA, INC | 26797 NETWORK PLACE    CHICAGO IL 60673-1267 |
| MITTAL, NEEL | ADDRESS ON FILE |
| MITTELMAN, DAVID | ADDRESS ON FILE |
| MMEF XI, L.P. | ATTN VENKY GANESAN, MANAGING MEMBER 2884 SAND HILL ROAD SUITE 100  MENLO PARK CA 94025 |
| MODERNA THERAPEUTICS | DBA: SCIENTIST.COM 505 LOMAS SANTA FE DRIVE SUITE 110    SOLANA BEACH CA 92075 |
| MODERNATX, INC. | 325 BINNEY STREET    CAMBRIDGE MA 2142 |
| MODERNATX, INC. | 325 BINNEY STREET    CAMBRIDGE MA 02142 |
| MODIFI BIO (AZTEK BIO) | 55 CHURCH ST SUITE 200    NEW HAVEN CT 6510 |
| MODULATION THERAPEUTICS | 3802 SPECTRUM BLVD    TAMPA WV 26506 |
| MOFFITT CANCER CENTER | 12902 MAGNOLIA DR.    TAMPA FL 33612 |
| MOGRIFY LTD | 25 CAMBRIDGE SCIENCE PARK ROAD    CAMBRIDGE  CB4 0FW UNITED KINGDOM |
| MOHAPATRA, PINAKI | ADDRESS ON FILE |
| MOLECULAR CLONING LABORATORIES | 320 HARBOR WAY    SOUTH SAN FRANCISCO CA 94080 |
| MOLECULAR CLONING LABORATORIES, LLC | 384 OYSTER POINT BLVD. STE 15    SOUTH SAN FRANCISCO CA 94080 |
| MOLECULAR DEVICES LLC | 2680 COLLECTION CENTER DRIVE    CHICAGO IL 60693 |
| MOLECULAR PARTNERS AG | WAGISTRASSE 14    SCHLIEREN  8952 SWITZERLAND |
| MOLINARI, ROBERT | ADDRESS ON FILE |
| MOLNAR, MICHAEL | ADDRESS ON FILE |
| MOMENTIVE | 32330 COLLECTIONS CENTER DRIVE    CHICAGO IL 60693-2330 |
| MOMENTOUS THERAPEUTICS LTD | HARSTON MILL ROYSTON RD    CAMBRIDGE  CB22 7GG UNITED KINGDOM |
| MONASH UNIVERSITY | SCHOOL OF CLINICAL SCIENCES NURSING AND HEALTH SCIENCESLEVEL 7 MONASH HEALTH TRANSLATIONAL PRECINCT 246 CLAYTON ROAD MELBOURNE, VIC  3168 AUSTRALIA |
| MONTE ROSA THERAPEUTICS | 645 SUMMER ST SUITE 102    BOSTON MA 2118 |
| MONTGOMERY COLLEGE | 51 MANNAKEE STREET    ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY COMMISSIONER OF | THE REVENUE 755 ROANOKE ST SUITE 1E    CHRISTIANSBURG VA 24073 |
| MONTOYA, DANIEL | ADDRESS ON FILE |
| MONTREAL CLINICAL RESEARCH INSTITUTE (IRCM) | 110 AVENUE DES PINS OUEST    MONTREAL QC H2W 1R7 CANADA |
| MOO INC | 25 FAIRMOUNT AVENUE    EAST PROVIDENCE RI 2914 |
| MOON, ROBERT | ADDRESS ON FILE |
| MOON, ROBERT G III | ADDRESS ON FILE |
| MOONLIGHT BIO | 1616 EASTLAKE AVE EAST ALEXANDRIA LAUNCHLABS SUITE 208    SEATTLE WA 98102 |
| MOORE STRATEGIC VENTURES, LLC | 11 TIMES SQUARE    NEW YORK NY 10036 |
| MOORE, TANIESHA | ADDRESS ON FILE |
| MOORJI, SAMEER | ADDRESS ON FILE |
| MOORTHY, BALAJI THAS | ADDRESS ON FILE |
| MORA, ERIKA | ADDRESS ON FILE |
| MORA, HILARIO ROMERO | ADDRESS ON FILE |
| MORALOPE, ALEYDA | ADDRESS ON FILE |
| MORALOPEZ, ALEYDA | ADDRESS ON FILE |
| MORELLFERNANDEZ, MONTSERRAT | ADDRESS ON FILE |
| MORFFYSMITH, CATHERINE | ADDRESS ON FILE |
| MORGRIDGE INSTITUTE FOR RESEARCH | 330 NORTH ORCHARD STREET    MADISON WI 53715 |

Syntheos Corporation
Address Service List

| Name | Address |
|------|---------|
| MORRISON & FOERSTER LLP | ATTN: JAMES NEWTON & MIRANDA RUSSELL 250 WEST 55TH ST., FLOOR 20   NEW YORK NY 10019 |
| MORROW SERVICE | 313 COREY WAY    SOUTH SAN FRANCISCO CA 94080-6706 |
| MOTIV DESIGN GROUP INC. | 430 PERRYMONT AVENUE    SAN JOSE CA 95125 |
| MOUSER ELECTRONICS | PO BOX 99319   FORT WORTH TX 76199-0319 |
| MOWRIS, RANSOM | ADDRESS ON FILE |
| MOZART THERAPEUTICS, INC. | 500 FAIRVIEW AVENUE    NORTH SEATTLE WA 98109 |
| MPAY, INC | 19109 WEST CATAWBA AVENUE SUITE 100   CORNELIUS NC 28031 |
| MUDGE, WILLIAM | ADDRESS ON FILE |
| MUELLER, KATHRYN | ADDRESS ON FILE |
| MUJUMDAR, NIRVANI | ADDRESS ON FILE |
| MUJUMDAR, NIRVANI | ADDRESS ON FILE |
| MVB FUND, FCR | C/O JUAN BRAVO 102 PLANTA    MADRID  28006 SPAIN |
| MVM PARTNERS, LLC | 45 SCHOOL STREET    BOSTON MA 2108 |
| MYELOID THERAPEUTICS | 300 TECHNOLOGY SQUARE    CAMBRIDGE MA 2139 |
| MYOGENE BIO | 7098 MIRATECH DR, STE 120    SAN DIEGO CA 92121 |
| MYONID THERAPEUTICS | 4340 DUNCAN AVE SUITE 255    SAINT LOUIS MO 63110 |
| NABARRETE, JOHNATHAN | ADDRESS ON FILE |
| NABLA BIO, INC. | 840 MEMORIAL DR STE 102    CAMBRIDGE MA 02139-3771 |
| NADDAF, ARMON | ADDRESS ON FILE |
| NAFISSI, MARYAM | ADDRESS ON FILE |
| NAGARAJDIXIT, RADHIKA | ADDRESS ON FILE |
| NANOTECH PHARMA INC | 9 LLENE CT, BUILDING 6 UNITE 1-2   HILLSBOROUGH NJ 8844 |
| NANYANG TECHNOLOGICAL UNIVERSITY | 50 NANYANG AVE    SINGAPORE  639798 SINGAPORE |
| NARCISO, MELANIE | ADDRESS ON FILE |
| NATIONAL CHENG KUNG UNIVERSITY | 1,TA HSUEH RD    TAINAN CITY  20852 TAIWAN |
| NATIONAL INSTITUTE OF HEALTH | 9000 ROCKVILLE PIKE BLD C, RM 339E   BETHESDA MD 20892 |
| NATIONAL INSTITUTE OF STANDARDS & | TECHNOLOGY 100 BUREAU DRIVE   GAITHERSBURG MD 20899 |
| NATIONAL INSTITUTE OF STANDARDS & TECHNOLOGY | 100 BUREAU DRIVE    GAITHERSBURG MD 20899 |
| NATIONAL TAIWAN UNIVERSITY | NO. 1, SEC. 4, ROOSEVELT RD DAAN DISTRICT    TAIPEI  10617 TAIWAN |
| NATIONWIDE CHILDRENS HOSPTAL | RESEARCH INSTITUTE 700 CHILDRENS DR   COLUMBUS OH 43205 |
| NATURTLE AG | HAGENHOLZSTRASSE 81A    ZURICH  8050 CH SWITZERLAND |
| NAVA THERAPEUTICS INC | ONE KENDALL SQUARE BLDG 200 SUITE 001    CAMBRIDGE MA 2139 |
| NEINDA ADVISORS LLC | ATTN: JOHN T. YOUNG, JR. 1802 CROCKETT STREET   HOUSTON TX 77007 |
| NEKMARD, FARDEEN | ADDRESS ON FILE |
| NEMAMETRIX | 5201 S GREEN STREET SUITE 140    MURRAY UT 97402 |
| NEMAMETRIX DBA INVIVO BIOSYSTEMS | 1505 WESTEC DRIVE    EUGENE OR 97402 |
| NEMZEK, MICHAEL | ADDRESS ON FILE |
| NEOGENE THERAPEUTICS, INC. | 2225 COLORADO AVENUE    SANTA MONICA CA 90404 |
| NEOGENE THERAPEUTICS, INC. | SCIENCE PARK 106    AMSTERDAM NH 1098 NETHERLANDS |
| NEPHROGEN INC. | 423 WEST 127TH STREET    NEW YORK MA 10014 |
| NERX BIOSCIENCES, INC. | 651 CENTRAL AVE SUITE 120   INDIANAPOLIS IN 46220 |
| NESOM, DIANE | ADDRESS ON FILE |
| NESTED THERAPEUTICS INC | 700 MAIN STREET    CAMBRIDGE MA 2138 |
| NESTED THERAPEUTICS, INC. | 1030 MASS AVENUE SUITE 410   CAMBRIDGE MA 2138 |
| NESTED THERAPEUTICS, INC. | 1030 MASS AVENUE SUITE 410   CAMBRIDGE MA 02138 |
| NETHERLANDS CANCER INSTITUTE | 121 PLESMANLAAN    AMSTERDAM  1066CX NETHERLANDS |
| NEUMORA THERAPEUTICS | 490 ARSENAL WAY SUITE 200   WATERTOWN MA 02472 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| NEUMORA THERAPEUTICS | 490 ARSENAL WAY SUITE 200    WATERTOWN MA 2472 |
| NEUROCRINE BIOSCIENCES INC. | 10420 WATERIDGE CIRCLE    SAN DIEGO CA 92121 |
| NEUROCRINE BIOSCIENCES, INC. | 12780 EL CAMINO REAL    SAN DIEGO CA 92130 |
| NEUROLENTECH | 1 PLOCKING    KLOSTERNEUBURG  3400 AUSTRIA |
| NEURON23 INC | 343 OYSTER POINT BLVD. SUITE 120    SOUTH SAN FRANCISCO CA 94080 |
| NEUROPORE THERAPIES INC | 10835 ROAD TO    THE CURE SAN DIEGO CA 92121 |
| NEU-TEC GROUP INC. | 1 LENOX AVENUE    FARMINGDALE NY 11735 |
| NEUVOCOR PTE. LTD. | 3 BIOPOLIS DRIVE SYNAPSE    138623 SINGAPORE |
| NEW JERSEY INSTITUTE OF TECHNOLOGY NJIT | UNIVERSITY HEIGHTS    NEWARK NJ 7424 |
| NEW MEXICO STATE UNIVERSITY | 1400 EAST UNIVERSITY AVENUE    LAS CRUCES NM 88003 |
| NEW YORK GENOME CENTER | 101 6TH AVENUE    NEW YORK NY 10013 |
| NEW YORK STEM CELL FOUNDATION | 619 W 54TH STREET 3RD FLOOR    NEW YORK NY 10019 |
| NEWCASTLE UNIVERSITY | SCHOOL OF CLINICAL MEDICAL SCIENCES UNIVERS. OF    NEWCASTLE UPON TYNE  NEWCASTLE UPON TYNE  NE1 7RU UNITED KINGDOM |
| NEWLIMIT | 901 GATEWAY BLVD    SOUTH SAN FRANCISCO CA 94080 |
| NEXO THERAPEUTICS INC | 65 GROVE ST STE 102    WATERTOWN MA 2472 |
| NEXT FRONTIER VENTURES LLC | 100 RUGBY ROAD    BROOKLYN NY 11226 |
| NEXTERA AS | GAUSTADALLEEN 21    OSLO  349 NORWAY |
| NG, MIN TECK JONAS | ADDRESS ON FILE |
| NG, SAMUEL | ADDRESS ON FILE |
| NGM BIOPHARMACEUTICALS | 333 OYSTER POINT BLVD    SOUTH SAN FRANCISCO CA 94080 |
| NGM BIOPHARMACEUTICALS, INC. | 333 OYSTER POINT BLVD.    SOUTH SAN FRANCISCO CA 94080 |
| NGO, DEVIN | ADDRESS ON FILE |
| NGUYEN, AN | ADDRESS ON FILE |
| NGUYEN, AN | ADDRESS ON FILE |
| NGUYEN, CALI | ADDRESS ON FILE |
| NGUYEN, DAN | ADDRESS ON FILE |
| NGUYEN, DANIEL | ADDRESS ON FILE |
| NGUYEN, DIEM | ADDRESS ON FILE |
| NGUYEN, GIA-ANN | ADDRESS ON FILE |
| NGUYEN, HAN | ADDRESS ON FILE |
| NGUYEN, HIEU | ADDRESS ON FILE |
| NGUYEN, HOANG | ADDRESS ON FILE |
| NGUYEN, PHUC | ADDRESS ON FILE |
| NGUYEN, QUANG | ADDRESS ON FILE |
| NGUYEN, QUANG | ADDRESS ON FILE |
| NGUYEN, THANH | ADDRESS ON FILE |
| NGUYEN, THOMPSON | ADDRESS ON FILE |
| NGUYEN, VICTORIA | ADDRESS ON FILE |
| NGUYEN, VINH | ADDRESS ON FILE |
| NHGRI/NIH | 6701 ROCKLEDGE DRIVE 3RD FLOOR    BETHESDA MD 20892-7784 |
| NIDCR/NIH | NATL INSTITUTE OF DENTAL & CRANIOFACIAL RESEARCH    BETHESDA MD 20892-7511 |
| NIDO BIOSCIENCES, INC. | 200 CLARENDON STREET 45TH FLOOR    BOSTON MA 02116 |
| NIDO BIOSCIENCES, INC. | 200 CLARENDON STREET 45TH FLOOR    BOSTON MA 2116 |
| NIKOUI, MATIN | ADDRESS ON FILE |
| NINE SQUARE THERAPEUTICS | 285 EAST GRAND AVENUE    SOUTH SAN FRANCISCO CA 94080 |
| NINE SQUARE THERAPEUTICS CORPORATION | 285 EAST GRAND AVENUE    SOUTH SAN FRANCISCO CA 94080 |
| NISSENBAUM, MATTHEW | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| NITROME BIOSCIENCES | 1000 MARINA BLVD STE200   BRISBANE CA 94005 |
| NITTO BIOPHARMA INC | 10618 SCIENCE CENTER DR   SAN DIEGO CA 92121 |
| NKARTA THERAPEUTICS | 6000 SHORELINE CT 102   SOUTH SAN FRANCISCO CA 94080 |
| NOBLE, ELIZABETH | ADDRESS ON FILE |
| NOE, MARY | ADDRESS ON FILE |
| NOF1 INSTITUTE (NOF1 LABS) | 5980 HARBORD DR   OAKLAND CA 94611 |
| NOLAN, SCOTT | ADDRESS ON FILE |
| NORCE NORWEGIAN RESEARCH CENTRE AS | POSTBOKS 22   BERGEN  5838 NORWAY |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000   RALEIGH NC 27640-0001 |
| NORTH CAROLINA DEPT OF REVENUE | 501 N. WILMINGTON STREET   RALEIGH NC 27604 |
| NORTHEASTERN UNIVERSITY | 219 WEST NORTH AVENUE   BOSTON MA 2135 |
| NORTHWEST LAB SERVICES | 14223 20TH DRIVE SOUTHEAST   MILL CREEK WA 98012 |
| NORTHWESTERN UNIVERSITY | 633 CLARK STREET   EVANSTON IL 60611 |
| NOTCH THERAPEUTICS (CANADA) INC. | 300-2233 COLUMBIA ST   VANCOUVER BC V5Y OM6 CANADA |
| NOVAROCK BIOTHERAPUTICS LTD. | 801 CHARLES EWING BLVD   EWING NJ 8628 |
| NOVARTIS | 329 S HIGHWAY 101 SUITE 230   SOLANA BEACH CA 92075 |
| NOVASENTA | 5117 CENTRE AVENUE   PITTSBURGH PA 15224 |
| NOVATIA, LLC | 54 WALKER LANE   NEWTOWN PA 18940 |
| NOVO NORDISK | NOVO ALLÉ   BAGSVAERD DK 02880 DENMARK |
| NOVO NORDISK | NOVO ALLE   BAGSVAERD DK 2880 DENMARK |
| NOVOGLIA, INC. | 12 KAHLO COURT   IRVINE CA 92656 |
| NOVOHELIX | 245 NE 14TH ST SUITE 1909   MIAMI FL 33132 |
| NOWATZKE, BECKINAM | ADDRESS ON FILE |
| NTNU | HOGSKOLERINGEN 1   TRONDHEIM  7034 NORWAY |
| NTRANS TECHNOLOGIES B.V. | 8 UPPSALALAAN   UTRECHT  2333 CH NETHERLANDS |
| NTRC THERAPEUTICS B.V. | 9 KLOOSTERSTRAAT   OSS  5349AB NETHERLANDS |
| NTRC THERAPEUTICS, B.V. | KLOOSTERSTRAAT 9 5349 AB  OSS  NETHERLANDS |
| NUEVOCOR PTE LTD | AMNIOS 1 BIOPOLIS DRIVE, 05-01   SINGAPORE  138622 SINGAPORE |
| NUGENT, REBECCA | ADDRESS ON FILE |
| NUMARK TRANSPORTATION INC. | PO BOX 3020   SAN LEANDRO CA 94578 |
| NURIX THERAPEUTICS, INC. | 1700 OWENS STREET SUITE 205  SAN FRANCISCO CA 94158 |
| NUTCRACKER THERAPEUTICS | 5858 HORTON STREET   EMERYVILLE CA 94158 |
| NV THERAPEUTICS | 2625 DURANT AVE   BERKELEY CA 94720 |
| NVELOP THERAPEUTICS | 100 TECHNOLOGY SQUARE FLOOR 5   CAMBRIDGE MA 2139 |
| NYSHADHAM, SRIDHAR | ADDRESS ON FILE |
| NYU LANGONE SCHOOL OF MEDICINE | 550 1ST AVE   NEW YORK NY 11501 |
| OBSIDIAN THERAPEUTICS | 1030 MASSACHUSETTS AVE. SUITE 400   CAMBRIDGE MA 2138 |
| OCTANT | 2242 WEST HARRISON STREET   CHICAGO IL 60612 |
| ODP BUSINESS SOLUTIONS, LLC | PO BOX 29248   PHOENIX AZ 85038-9248 |
| OETTING, DREW | ADDRESS ON FILE |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JONATHAN LIPSHIE, MEGAN SELIBER J CALEB BOGGS FEDERAL BUILDING 844 N. KING STREET, SUITE 2207  WILMINGTON DE 19801 |
| OFPP LLC | 1140 AVENUE OF THE AMERICAS   NEW YORK NY 10036 |
| OFPP LLC (OPEN FIELD CAPITAL PARTNERS) | ADDRESS ON FILE |
| OHIO STATE UNIVERSITY | 410 W AVE   COLUMBUS OH 43210 |
| OKAYAMA UNIVERSITY | 2-5-1 SHIKATA-CHOU KITA-KU SHIKATA-KAIKAN SK203   OKAYAMA  7008558 JAPAN |
| OKI, JENNIFER | ADDRESS ON FILE |
| OKLAHOMA STATE UNIVERSITY | 304 PUBLIC   INFORMATION STILLWATER OK 74078 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| OKTA INC | PO BOX 743620    LOS ANGELES CA 90074-3620 |
| OLEGA, CHRISTI | ADDRESS ON FILE |
| OLSZOWA, GRAZYNA | ADDRESS ON FILE |
| OMASS THERAPEUTICS LTD. | 2 CHAWLEY PARK    OXFORD  OX4 2GX UNITED KINGDOM |
| OMEGA BIO-TEK, INC. | 400 PINNACLE WAY, SUITE 450    NORCROSS GA 30071 |
| OMEGA ENGINEERING | 26904 NETWORK PLACE    CHICAGO IL 60673-1269 |
| ONCOLINES B.V. | PIVOT PARK, RE2205 KLOOSTERSTRAAT 9    OSS  5349 AB NETHERLANDS |
| ONE BIOSCIENCES | 14 RUE DE L'ANCIENNE COMEDIE    PARIS  75006 FRANCE |
| ONG, CARLOS | ADDRESS ON FILE |
| ONTARIO INSTITUTE FOR CANCER | RESEARCH 661 UNIVERSITY AVENUE SUITE 510  TORONTO ON  CANADA |
| ONTARIO INSTITUTE FOR CANCER RESEARCH | 101 COLLEGE ST    TORONTO ON M5G 0A3 CANADA |
| ONYEWUENYI, AKUJOBI | ADDRESS ON FILE |
| OPEN AVENUES FOUNDATION | 125 WASHINGTON ST. SUITE 204    SALEM MA 1970 |
| OPEN AVENUES FOUNDATION | 125 WASHINGTON ST. SUITE 204    SALEM MA 01970 |
| OPNA BIO SA | 600 GATEWAY BOULEVARD    SOUTH SAN FRANCISCO CA 94080 |
| OPNA BIO SA | ROUTE DE CORNICHE 6 EPALINGES    VAUD  1066 SWITZERLAND |
| OPNA BIO SA | ROUTE DE CORNICHE 6 EPALINGES    VAUD  01066 SWITZERLAND |
| OPPEL, JAMES | ADDRESS ON FILE |
| OPTIGENOMICS LIMITED | 4050 JOHN SMITH DRIVE    OXFORD  OX4 2GX UNITED KINGDOM |
| OPUS GENETICS | 223 SOUTH WEST STREET    DURHAM NC 27709 |
| ORACLE AMERICA, INC. | 2300 ORACLE WAY    AUSTIN TX 78741 |
| ORACLE AMERICA, INC. | 15612 COLLECTIONS CENTER DRIVE    CHICAGO IL 60693 |
| ORANGE COUNTY TREASURER | TAX COLLECTOR 625 N ROSS ST, BUILDING 11 RM G58    SANTA ANA CA 92701 |
| ORCHESTRA BIO. INC | 2009 VALLEJO STREET    SAN FRANCISCO CA 94123 |
| OREGON STATE UNIVERSITY | 1500 SW JEFFERSON AVE    CORVALLIS OR 97331 |
| ORIC PHARMACEUTICALS, INC. | 240 EAST GRAND AVENUE 2ND FLOOR    SOUTH SAN FRANCISCO CA 94080 |
| ORION MEDICINES | 505 WEST HOLLIS STREET    NASHUA NH 94404 |
| ORIX GROWTH CAPITAL LLC | 2001 ROSS AVENUE SUITE 1900    DALLAS TX 75201 |
| ORJI, NONSO | ADDRESS ON FILE |
| OROZCO, DANIEL | ADDRESS ON FILE |
| OROZCO, DANIEL | ADDRESS ON FILE |
| ORTEGA, DOMINIC | ADDRESS ON FILE |
| ORZAL, JESUS | ADDRESS ON FILE |
| OSAKA UNIVERSITY | 3-3-138 SUGIMOTO, SUMIYOSHI-KU GRADUATE SCHOOL OF SCIENCE    OSAKA  5588585 JAPAN |
| OSANO, INC., A PUBLIC BENEFIT CORPORATION | 3800 NORTH LAMAR BOULEVARD SUITE 200    AUSTIN TX 78756 |
| OSIT, MICHELLE | ADDRESS ON FILE |
| OSSEIRAN, ALMA | ADDRESS ON FILE |
| OSSEIRAN, ALMA | ADDRESS ON FILE |
| OU, GUANQING | ADDRESS ON FILE |
| OU, QINGLIN | ADDRESS ON FILE |
| OUROTECH LIMITED (T/A PEAR BIO) | 5-7 CRANWOOD STREET LONDON    LONDON  EC1V 9LH UNITED KINGDOM |
| OUTPACE BIO INC | 700 DEXTER AVENUE NORTH SUITE 300    SEATTLE WA 98109 |
| OVERLAND PHARMACEUTICALS (US) INC. | 280 UTAH AVE SUITE 250    SOUTH SOUTH SAN FRANCISCO CA 94080 |
| OVERT BIO, INC. | 430 E 29TH ST 14FL    NEW YORK NY 10016 |
| OVID THERAPEUTICS, INC. | 441 9TH AVENUE    NEW YORK NY 10001 |
| OWENS, AMANDA | ADDRESS ON FILE |
| OWENS, AMANDA | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| OXFORD BIOTHEAPEUTICS LTD | SUITE A SECOND FLOOR   OXFORD  OX4 4GE UNITED KINGDOM |
| OXFORD GLOBAL MARKETING LTD. | PART 1ST FLOOR GODSTOW COURT MINNS BUSINESS PARK   BOTLEY  OX2 0JB UNITED KINGDOM |
| PAC MACHINE COMPANY | 8570 23RD AVENUE   SACRAMENTO CA 95826-4902 |
| PACE, JEFFREY | ADDRESS ON FILE |
| PACHULSKI STANG ZIEHL & JONES LLP | 919 N. MARKET STREET 17TH FLOOR ATTN: DEBRA GRASSGREEN, MAXIM LITVAK,  MALHAR PAGAY, JAMES O'NEILL WILMINGTON DE 19801 |
| PACIFIC BIOLABS, INC. | 551 LINUS PAULING DRIVE   HERCULES CA 94547 |
| PACIFIC COAST FIRE, INC. | 470 DIVISION STREET   CAMPBELL CA 95008 |
| PACIFIC REFLEX SIGNS | PO BOX 1200   MACON MS 39341 |
| PACIFIC SCIENCE LLC | 22841 LOCKNESS AVE   TORRANCE CA 90501 |
| PACKMAN & ASSOCIATES, INC. | 25935 SW STAFFORD RD   WILLSONVILLE OR 97070 |
| PACT PHARMA INC | 2 CORPORATE DR   SOUTH SAN FRANCISCO SOUTH SAN FRANCISCO CA 94080 |
| PACT PHARMA, INC. | 2 CORPORATE DRIVE   SOUTH SAN FRANCISCO CA 94080 |
| PAGERDUTY, INC. | 548 MARKET STREET 26994   SAN FRANCISCO CA 94104 |
| PAL, ARPITA | ADDRESS ON FILE |
| PALL CORPORATION | PO BOX 419501   BOSTON MA 02241-9501 |
| PALO ALTO VETERANS INSTITUTE FOR RESEARCH (PAVIR) | PO BOX V-38 PALO   ALTO CA 94304 |
| PAN AFRICAN UNIVERSITY INST FOR BASIC SCIENCES | TECHNOLOGY AND INNOVATION (PAUSTI) PAUSTI JKUAT MAIN CAMPUS   JUJA, NAIROBI  200 KENYA |
| PAN, MING | ADDRESS ON FILE |
| PAN, RICKY | ADDRESS ON FILE |
| PANAGARIYA, AJAY | ADDRESS ON FILE |
| PANGEA INC. SA | GUSTAVE-ADOR 20, 1207 GENÈVE       SWITZERLAND |
| PAPILLON THERAPEUTICS INC | 3210 MERRYFIELD ROW   SAN DIEGO CA 92121 |
| PARA THERAPEUTICS | 2 TOWER PLACE SUITE 1734   SOUTH SAN FRANCISCO CA 94080 |
| PARABILIS MEDICINES | 30 ACORN PARK DRIVE   CAMBRIDGE MA 2140 |
| PARACELSUS MEDICAL UNIVERSITY (PMU) | 21 STRUBERGASSE   SALZBURG 5020 AUSTRIA |
| PARADISE POINT RESORT | 1404 VACATION RD.   SAN DIEGO CA 92109 |
| PARAGON GENOMICS, INC. | 5020 BRANDIN CT 2ND FLOOR   FREMONT CA 94538 |
| PARATUS SCIENCES CORPORATION | 430 E. 29TH STREET ACLS-NYC WEST SUITE 600   NEW YORK NY 10016 |
| PARK PLACE TECHNOLOGIES, LLC | 5910 LANDERBROOK DRIVE   MAYFIELD HEIGHTS OH 44124 |
| PASHTUNYAR, SHAQUIEL | ADDRESS ON FILE |
| PASSKEY THERAPEUTICS INC. | ONE KENDALL SQUARE BUILDING 200 SUITE 001   CAMBRIDGE MA 2139 |
| PATEL, BHAVIN | ADDRESS ON FILE |
| PATEL, KEVIN | ADDRESS ON FILE |
| PATEL, MEHAL | ADDRESS ON FILE |
| PATEL, NIKISHA | ADDRESS ON FILE |
| PATIENT SQUARE CAPITAL, L.P. | 2884 SAND HILL ROAD SUITE100   MENLO PARK CA 94025 |
| PATRAWALA, ZEENAT | ADDRESS ON FILE |
| PATTISON, SCOTT | ADDRESS ON FILE |
| PAUL EHRLICH INSTITUTE | DIVISION OF MEDICAL BIOTECHNOLOGY   LANGEN  63225 GERMANY |
| PAWLOSKI, SARAH | ADDRESS ON FILE |
| PAYROLL RESOURCE GROUP | 851 VAN NESS AVENUE 2ND FLOOR   SAN FRANCISCO CA 94109 |
| PC CARGO INCORPORATED | 2424 4TH STREET   BERKELEY CA 94710 |
| PEAK ANALYSIS AND AUTOMATION | 6 ARMSTRONG MALL SOUTHWOOD BUSINESS PARK   FARNBOROUGH, HAMPSHIRE  GU14 0NR UNITED KINGDOM |
| PEAK SCIENTIFIC INC | 210 LITTLETON ROAD SUITE 110   WESTFORD MA 1886 |
| PEI, JULIAN | ADDRESS ON FILE |

|

| Name | Address |
| --- | --- |
| PEI, YING | ADDRESS ON FILE |
| PEI, YING | ADDRESS ON FILE |
| PELLICANI, JESSICA | ADDRESS ON FILE |
| PENAPEDRES, SANTOS | ADDRESS ON FILE |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280905   HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 11TH FL, STRAWBERRY SQUARE   HARRISBURG PA 17128 |
| PENSCO TRUST COMPANY CUSTODIAN | ADDRESS ON FILE |
| PERCEPTIVE CR. HOLDINGS III LP | C/O MORRISON & FOERESTER LLP ATTN: JAMES NEWTON, MIRANDA RUSSELL J. KRENN, D. MCKENZIE, W. WINSETT 250 W 55TH ST NEW YORK NY 10019-9601 |
| PERCEPTIVE CREDIT HOLDINGS III, LP | AS ADMINISTRATIVE AGENT 51 ASTOR PL, 10TH FL   NEW YORK NY 10003 |
| PERCEPTIVE CREDIT HOLDINGS III, LP | C/O POTTER ANDERSON & CORROON LLP ATTN CHRISTOPHER SAMIS, BRETT  HAYWOOD, SHANNON FORSHAY 1313 N. MARKET ST, 6TH FLR WILMINGTON DE 19801 |
| PEREZ, JACOB | ADDRESS ON FILE |
| PEREZ, JACOB | ADDRESS ON FILE |
| PEREZ, NANCY | ADDRESS ON FILE |
| PEREZZORRILLA, ADOLFO | ADDRESS ON FILE |
| PERKINS, ROGER | ADDRESS ON FILE |
| PERLARA | 1010 ATLANTIC AVE SUITE 102   ALAMEDA CA 94501 |
| PERMEASIS THERAPEUTICS, INC. | 349 NEWBURY STREET 2ND FLOOR   BOSTON MA 2115 |
| PESCH, BRIAN | ADDRESS ON FILE |
| PETER MACCALLUM CANCER CENTRE | LOCKED BAG 1, A'BECKETT ST   MELBOURNE, VIC  8006 AUSTRALIA |
| PETRICHOR HEALTHCARE CAPITAL MANAGEMENT | 220 E 42ND ST 37TH FLOOR   NEW YORK NY 10017 |
| PFAFF, BRIAN | ADDRESS ON FILE |
| PFAFF, BRIAN | ADDRESS ON FILE |
| PFIZER, INC. | WRD PROCUREMENT 235 EAST 42ND STREET   NEW YORK NY 10017 |
| PG&E | PO BOX 997300   SACRAMENTO CA 95899-7300 |
| PG&E CORPORATION | CORRESPONDENCE MANAGEMENT CENTER PO BOX 997310   SACRAMENTO CA 95899-7310 |
| PHAL, PANHA | ADDRESS ON FILE |
| PHAM, ALEXANDER | ADDRESS ON FILE |
| PHAM, DARREN | ADDRESS ON FILE |
| PHAM, JOHN | ADDRESS ON FILE |
| PHAM, JULIE | ADDRESS ON FILE |
| PHAM, THERESA | ADDRESS ON FILE |
| PHAN, ANH | ADDRESS ON FILE |
| PHARMAIN CORPORATION | 19805 NORTH CREEK PARKWAY   BOTHELL WA 98011 |
| PHEAST THERAPEUTICS | 3160 PORTER DRIVE STE 210   PALO ALTO CA 94304 |
| PHENOMIC BIO | 21 HICKORY DR 500   WALTHAM MA 2451 |
| PHENOVISTA BIOSCIENCES, INC. | 6195 CORNERSTONE COURT E 114   SAN DIEGO CA 92121 |
| PHIDGETS INC. | 6115 4 ST SE UNIT 1 -   CALGARY AB T2H 2H9 CANADA |
| PHILEKOREA TECHNOLOGY | A-606B WOOLIM LIONS VALLEY 168 GASAN DIGITAL-1-RO GEUMCHEON-GU  SEOUL  8507 SOUTH KOREA |
| PHILEKOREA TECHNOLOGY, INC. | B102 WOOLIM LIONS VALLEY   SEOUL  8507 SOUTH KOREA |
| PHILEKOREA TECHNOLOGY, INC. | #B102 WOOLIM LIONS VALLEY   SEOUL  08507 KOREA, REPUBLIC OF (SOUTH KOREA) |
| PHILIPP, ANTHONY | ADDRESS ON FILE |
| PHOREMOST LTD | THE WORKS 20 WEST ST, STE 7 UNITY CAMPUS   PAMPISFORD  CB22 3FT UNITED KINGDOM |
| PIAZZA, PAOLO | ADDRESS ON FILE |
| PIAZZA, PAOLO | ADDRESS ON FILE |
| PICKENS, ANDREW | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| PICKENS, ANDREW | ADDRESS ON FILE |
| PICTET ALTERNATIVE ADVISORS | 60 ROUTE DES ACACIAS 1227 CAROUGE   GENEVA   SWITZERLAND |
| PIERCE, BRETT | ADDRESS ON FILE |
| PIMENTEL, ALYSSA | ADDRESS ON FILE |
| PINETREE THERAPEUTICS, INC. | 650 E KENDALL STREET    CAMBRIDGE MA 2142 |
| PIONEERING MEDICINE 05, INC. | 55 CAMBRIDGE PARKWAY STE 800E    CAMBRIDGE MA 2142 |
| PIONEERING MEDICINES EXPLORATION INC | 55 CAMBRIDGE PARKWAY    CAMBRIDGE MA 2139 |
| PIPER, RUBY | ADDRESS ON FILE |
| PLASTICENTROPY | 28 RUE THIERS   REIMS  51100 FRANCE |
| PLATZ, DAVONE | ADDRESS ON FILE |
| PLEXIUM INC. | 9330 SCRANTON ROAD SUITE 500    SAN DIEGO CA 92121 |
| PLIANT THERAPEUTICS, INC. | 260 LITTLEFIELD AVENUE    SOUTH SAN FRANCISCO CA 94080 |
| PLURISTYX, INCORPORATED | 3000 WESTERN AVE.    SEATTLE WA 93121 |
| PM CONSULTING LLC | 9504 DAYTON AVENUE NORTH    SEATTLE WA 98103 |
| POCKALNY, MEGAN | ADDRESS ON FILE |
| PODBEAN.COM | 2810 NORTH CHURCH STREET SUITE 56077  WILMINGTON DE 19802 |
| POLISH ACADEMY OF SCIENCES | HIRSZFELD INSTITUTE OF IMMUNOLOGY AND EXPERIMENTAL THERAPY AT POLISH ACADEMY OF SCIENCES WEIGLA 12  WROCLAW, DOLNO+ULASKIE  53114 POLAND |
| POLLARO, JAMES | ADDRESS ON FILE |
| POLTEX | 217 SW PUMICE AVE, UNIT H    REDMOND OR 97756 |
| POMERANTZ, ALEX | ADDRESS ON FILE |
| PORTEUS, MATTHEW | ADDRESS ON FILE |
| PORVAIR SCIENCES LTD (JG FINNERAN ASSOCIATES INC) | 3600 REILLY COURT    VINELAND NJ 8360 |
| POSEIDA THERAPEUTICS, INC. | 9390 TOWNE CENTER DRIVE    SAN DIEGO CA 92121 |
| POSTERA, INC. | 160 WARREN STREET    BOSTON CA 92103 |
| POTTER ANDERSON & CORROON LLP | ATTN: C. M. SAMIS, BRETT M. HAYWOOD HERCULES PLAZA 1313 N. MKT ST, 6TH FL , PO BOX 951  WILMINGTON DE 19801 |
| POWERS, KATHLEEN | ADDRESS ON FILE |
| POWERS, KATHLEEN | ADDRESS ON FILE |
| PPT HOLDINGS I LLC DBA PARK PLACE TECHNOLOGIES LLC | 5910 LANDERBROOK DRIVE    MAYFIELD HEIGHTS OH 44124 |
| PRABHUNE, MEENAKSHI | ADDRESS ON FILE |
| PRACTISING LAW INSTITUTE | PO BOX 26532    NEW YORK NY 10087 |
| PRASAD, KRISHNEIL | ADDRESS ON FILE |
| PRASAD, SANJAY | ADDRESS ON FILE |
| PRECIGEN THERAPEUTICS | 20358 SENECA MEADOWS PKWY    GERMANTOWN MD 20876 |
| PRECISE CUT LTD | 4 QUEENSWAY COURT QUEENSWAY TEAM VALLEY TRADING ESTATE GATESHEAD  TYNE AND WEAR  NE11 0NX UNITED KINGDOM |
| PRECISION METAL TOOLING, INC. | 5101 SAN LEANDRO STREET    OAKLAND CA 94601 |
| PRECISION NANOSYSTEMS INC | 6190 AGRONOMY RD    VANCOUVER BC V6T 1Z3 CANADA |
| PRELUDE THERAPEUTICS INCORPORATED | 175 INNOVATION BLVD   WILMINGTON  DE 198051592 |
| PRELUDE THERAPEUTICS, INC. | 200 POWDER MILL ROAD EXPERIMENTAL STATION E400 / 3213  WILMINGTON DE 19803 |
| PRICE, JOSHUA | ADDRESS ON FILE |
| PRIETOHURTADO, GIANELLY | ADDRESS ON FILE |
| PRINCETON UNIVERSITY | PRINCETON UNIVERSITY   PRINCETON NJ 8544 |
| PRODUCTIV, INC. | 658 HIGH ST    PALO ALTO CA 94301 |
| PRODUCTIV, INC. | 658 HIGH STREET AVE.    PALO ALTO CA 94301 |
| PROEXHIBITS | 48571 MILMONT DR    FREMONT CA 94538 |
| PROKOP, ANDREW | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| PROKOP, ANDREW | ADDRESS ON FILE |
| PROMAB BIOTECHNOLOGIES | 2600 HILLTOP DRIVE   RICHMOND CA 94806 |
| PROMEGA CORPORATION | 2800 WOODS HOLLOW ROAD   MADISON WI 53711 |
| PROMONTORY THERAPEUTICS INC. | 1350 6TH AVENUE   NEW YORK NY 10019 |
| PROOF DIAGNOSTICS, INC. | (PINE TREE HEALTH) 700 MAIN STREET   NORTH CAMBRIDGE MA 02139 |
| PROPHARMA GROUP HOLDINGS, LLC | 107 WEST HARGETT STREET   RALEIGH NC 27601 |
| PROPHARMA GROUP HOLDINGS, LLC | ATTN: TOM HUNTER 107 WEST HARGETT STREET   RALEIGH NC 27601 |
| PROSPECT COASTAL LLC | 1298 PROSPECT STREET SUITE 2N   LA JOLLA CA 92037 |
| PROTEGO (USA), INC. | 9561 PALMETTO COMMERCE PARKWAY   LADSON SC 29456 |
| PROTEGO BIOPHARMA, INC. | 10945 VISTA SORRENTO PKWY   SAN DIEGO CA 92130 |
| PROTEINSIMPLE | PO BOX 1150   MINNEAPOLIS MN 55480-1150 |
| PROTO LABS INC | PO BOX 856933   MINNEAPOLIS MN 55485 |
| PROVENCIO, LORRAINE | ADDRESS ON FILE |
| PROXYGEN GMBH | DR.-BOHR-GASSE 7, VBC6   VIENNA  1030 AUSTRIA |
| PRS, LLC | ATTN: ERIN LASSEN, CFO 250 WEST 55TH STREET 26TH FLOOR  NEW YORK NY 10019 |
| PRZYBYLSKI, CHRISTOPHER | ADDRESS ON FILE |
| PTC INC. | 29896 NETWORK PLACE   CHICAGO IL 60673-1298 |
| PTC THERAPEUTICS | 350 NORTH BERNARDO AVENUE   MOUNTAIN VIEW CA 94043 |
| PUBLIC HEATH ENGLAND | MANOR FARM ROAD PORTON DOWN   SALISBURY  SP4 0JG UNITED KINGDOM |
| PURDUE UNIVERSITY | 610 PURDUE   MALL UNION CITY IN 47906 |
| PYXIS ONCOLOGY | 35 CAMBRIDGEPARK DRIVE   CAMBRIDGE MA 2140 |
| QIAGEN | 19300 GERMANTOWN RD   GERMANTOWN MD 20874 |
| QIMR BERGHOFER INSTITUTE | 300 HERSTON ROAD   HERSTON, QLD  4006 AUSTRALIA |
| QLD BIOTHERAPEUTICS | 50 SOLDIERS FIELD PLACE   BOSTON MA 2135 |
| QU, DAVID | ADDRESS ON FILE |
| QUAKEHOLD INDUSTRIAL, INC. | 1399 SPECIALTY DRIVE   VISTA CA 92081 |
| QUALER, INC. | 9477 WAPLES ST STE 120   SAN DIEGO CA 921212937 |
| QUALTRICS LLC | 880102 P.O. BOX 29650   PHOENIX AZ 85038 |
| QUANT, NICHOLAS | ADDRESS ON FILE |
| QUARLES & BRADY LLP | 411 EAST WISCONSIN AVE SUITE 2400   MILWAUKEE WI 53202 |
| QUE, GERALD LEE NAVARRO | ADDRESS ON FILE |
| QUEEN MARY UNIVERSITY OF LONDON | MILE END RD   LONDON  E1 4NS UNITED KINGDOM |
| QUEENS UNIVERSITY | 99 UNIVERSITY AVE   KINGSTON ON KL7 3N6 CANADA |
| QUEENS UNIVERSITY BELFAST | UNIVERSITY ROAD   BELFAST  BT9 7BL IRELAND |
| QURALIS | 100 CAMBRIDGEPARK DRIVE   CAMBRIDGE MA 2140 |
| R&L CARRIERS INC | 600 GILLAM RD   WILMINGTON OH 45177 |
| R3 BIOTECHNOLOGIES, INC | 961 MARINA WAY S UNIT G   RICHMOND CA 94804 |
| RA CAPITAL HEALTHCARE FUND, L.P. | 200 BERKELEY STREET, 18TH FLOOR   BOSTON MA 2116 |
| RA CAPITAL NEXUS FUND III, L.P. | 200 BERKELEY STREET, 18TH FLOOR   BOSTON MA 2116 |
| RA CAPITAL NEXUS FUND, L.P. | 200 BERKELEY STREET, 18TH FLOOR   BOSTON MA 2116 |
| RADBOUD UNIVERSITY NIJMEGEN MEDICAL CENTER | GEERT GROOTEPLEIN-ZUID 22   NIJMEGEN  6525GA NETHERLANDS |
| RAMIREZ, LAWRENCE | ADDRESS ON FILE |
| RAMIREZ, LEONARDO | ADDRESS ON FILE |
| RAMKUMAR, AMRITA | ADDRESS ON FILE |
| RAMOBARC, ARTURO | ADDRESS ON FILE |
| RAMOSBARCENAS, ARTURO | ADDRESS ON FILE |
| RANAWEERA, MANO | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| RAPPOCCIOLO, GIOVANNA | ADDRESS ON FILE |
| RAPT THERAPEUTICS, INC. | 561 ECCLES AVENUE    SOUTH SAN FRANCISCO CA 94080 |
| RASHID, MAISHA | ADDRESS ON FILE |
| RASMUSSEN, RIKKE | ADDRESS ON FILE |
| RAVAL, AVI | ADDRESS ON FILE |
| RAYZEBIO, INC. | 5505 MOREHOUSE DRIVE SUITE 300   SAN DIEGO CA 92121 |
| RAZDAN, VIDUSHI | ADDRESS ON FILE |
| RAZINKOV, IVAN | ADDRESS ON FILE |
| RB HIGH TECH TRANSPORT, INC. | 38503-A CHERRY ST.    NEWARK CA 94560 |
| REALTIMEBOARD INC DBA MIRO | 201 SPEARS STREET SUITE 1100   SAN FRANCISCO CA 94105 |
| RECLUDIX PHARMA | 3545 JOHN HOPKINS COURT    SAN DIEGO CA 92121 |
| RECOLOGY SAN MATEO COUNTY | PO BOX 848268    LOS ANGELES CA 90084-8268 |
| RECOLOGY SAN MATEO COUNTY | 225 SHOREWAY ROAD    SAN CARLOS CA 94070 |
| RECTIFY PHARMACEUTICALS | 400 TECHNOLOGY SQUAR, 2ND FL, SUITE 201    CAMBRIDGE MA 2139 |
| RED TOP ELECTRIC CO., EMERYVILLE, INC. | 6751 SOUTHFRONT RD.   LIVERMORE CA 94551 |
| RED TOP ELECTRIC CO., EMERYVILLE, INC. | 6751 SOUTHFRONT ROAD    LIVERMORE CA 94551 |
| REDMOND, JUSTIN | ADDRESS ON FILE |
| REGENXBIO | 9712 MEDICAL CENTER DRIVE    ROCKVILLE MD 20850 |
| REGIONAL TRANSPORTATION AUTHORITY | 175 W JACKSON BLVD SUITE 1550    CHICAGO IL 60604 |
| REGIONAL TRANSPORTATION DIST (RTD) | 1660 BLAKE STREET    DENVER CO 80202 |
| REICHERT, KOTA | ADDRESS ON FILE |
| RELATION THERAPEUTICS LTD | ONE HEDDON STREET    LONDON  W1B 4BD UNITED KINGDOM |
| RELX INC. LEXISNEXIS | 28544 NETWORK PLACE    CHICAGO IL 60673-1285 |
| REMEGEN BIOSCIENCES | 650 GATEWAY BLVD. 110    SOUTH SAN FRANCISCO CA 94080 |
| REMIX THERAPEUTICS, INC. | 100 FORGE RD SUITE 400    WATERTOWN MA 1940 |
| REMOTE SATELLITE SYSTEMS INTERNATIONAL, INC. | 1455 NORTH DUTTON AVE SUITE A   SANTA ROSA CA 95401 |
| REN, JIANYI | ADDRESS ON FILE |
| REN, SHAWN | ADDRESS ON FILE |
| RENAGADE THERAPEUTICS MANAGEMENT INC. | 640 MEMORIAL DR, 2ND FL, STE 2300    CAMBRIDGE MA 2026 |
| RENBIO | 430 EAST 29TH STREET    NEW YORK NY 10016 |
| RENO NOTEHOLDERS, LLC (AIRPORT SQUARE, LLC) | 1475 TERMINAL WAY SUITE A   RENO NV 89502 |
| REPANCOL, ALDRINEJULIUS | ADDRESS ON FILE |
| REPERTOIRE IMMUNE MEDICINES | 1 KENDALL SQUARE BUILDING 1400 W   CAMBRIDGE MA 02139 |
| REPERTOIRE IMMUNE MEDICINES | 1 KENDALL SQUARE BUILDING 1400 W   CAMBRIDGE MA 2139 |
| REPERTOIRE IMMUNE MEDICINES, INC | 1 KENDALL SQUARE    CAMBRIDGE MA 2139 |
| REPROCELL USA, INC. | 9000 VIRGINIA MANOR ROAD SUITE 207   BELTSVILLE MD 20720-5 |
| RESEARCH INSTIT. AT NATIONWIDE CHILDRENS HOSPITAL | 700 CHILDRENS DR    COLUMBUS OH 43205 |
| RESEARCH INSTITUTE AT NATIONWIDE | CHILDREN'S HOSPITAL 700 CHILDREN'S DR   COLUMBUS OH 43205 |
| RESEARCH INSTITUTE OF THE MCGILL UNIVERSITY | HEALTH CENTRE 845 RUE SHERBROOKE OUEST   MONTREAL QC H3A 2A7 CANADA |
| RESONANT THERAPEUTICS | 2450 HOLCOMBE BOULEVARD    HOUSTON TX 77021 |
| REVIR THERAPEUTICS | 150 NORTH HILL DRIVE SUITE 19    SAN FRANCISCO CA 94005 |
| REVIVICOR, INC. | 1700 KRAFT DRIVE SOUTHWEST    BLACKSBURG VA 24060 |
| REVOLUTION MEDECINES, INC. | 700 SAGINAW DRIVE    REDWOOD CITY CA 94063 |
| REVVITY HEALTH SCIENCES, INC. | 68 ELM STREET    HOPKINTON MA 1748 |
| REWARD GATEWAY (US) INC | 141 TREMONT STREET, FLOOR 8    BOSTON MA 2111 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| REXEL USA, INC. | 5429 LYNDON B JOHNSON FWY 600   DALLAS TX 75240 |
| REYES, ROELYNE | ADDRESS ON FILE |
| REZIG, ENESSA | ADDRESS ON FILE |
| REZO THERAPEUTICS | 455 MISSION BAY BLVD   SOUTH SAN FRANCISCO CA 94158 |
| RGENTA THERAPEUTICS | 300 TRADECENTER SUITE 6600   WOBURN MA 1801 |
| RHEAUME, JAMES | ADDRESS ON FILE |
| RIBOGENICS INC. | 2865 SEVENTH ST. STE B   BERKELEY CA 94710 |
| RIBOMETRIX | 8 DAVIS DRIVE SUITE 210 ATTN: ACCOUNTS PAYABLE   DURHAM NC 27709 |
| RIBON THERAPEUTICS | 35 CAMBRIDGEPARK DRIVE STE. 300   CAMBRIDGE MA 2140 |
| RIBON THERAPEUTICS | 35 CAMBRIDGEPARK DRIVE   CAMBRIDGE MA 02140 |
| RICE UNIVERSITY | 6100 MAIN STREET   HOUSTON TX 77002 |
| RICE, BRANDON | ADDRESS ON FILE |
| RICH, JESSICA | ADDRESS ON FILE |
| RIGAKU ANALYTICAL DEVICES, INC. | 30 UPTON DRIVE SUITE 2  WILMINGTON MA 1887 |
| RITE AID CORPORATION | PO BOX 360321 200 NEWBERRY COMMONS   PITTSBURG PA 15250-6321 |
| RIVA THERAPEUTICS, INC. | 3525 DEL MAR HEIGHTS ROAD SUIT 1845   SAN DIEGO CA 92130 |
| RIVERSIDE COUNTY TREASURER | TAX COLLECTOR 4080 LEMON STREET, 4TH FLOOR   RIVERSIDE CA 92501 |
| RNA SPV LLC | ATTN: SARAH BOYCE, CEO 3211 SOUTH OCEAN BLVD. SUITE 701  HIGHLAND BEACH FL 33487 |
| ROBERTS, REBECCA | ADDRESS ON FILE |
| ROBINSON, ESAI | ADDRESS ON FILE |
| ROCHE DIAGNOSTICS CORPORATION | PO BOX 660367   DALLAS TX 75266-0367 |
| ROCKEND LIMITED | MILNER THERAPEUTICS INSTITUTE JEFFREY CHEAH BIOMEDICAL CENTRE PUDDICOMBE WAY  CAMBRIDGE  CB2 0AW UNITED KINGDOM |
| ROCKEND LIMITED | PUDDICOMBE WAY   CAMBRIDGE  CB2 0AW UNITED KINGDOM |
| ROCKET PHARMACEUTICALS | 350 FIFTH AVENUE STE 7530   NEW YORK NY 10118 |
| RODRIGUEZ, BRANDON AGUILAR | ADDRESS ON FILE |
| RODRIGUEZ, ESIASON | ADDRESS ON FILE |
| RODRIGUEZ, JULIA | ADDRESS ON FILE |
| RODRIGUEZ, MELISSA | ADDRESS ON FILE |
| ROESLER, JENS | ADDRESS ON FILE |
| ROGERS, CHRISTOPHER | ADDRESS ON FILE |
| ROGERS, SELENA | ADDRESS ON FILE |
| ROGINSKY, JESSICA | ADDRESS ON FILE |
| ROHTO ADVANCED RESEARCH HONG KONG LIMITED | 1-8-1, TATSUMI-NISHI IKUNO-KU   OSAKA  5448666 JAPAN |
| ROIVANT SCIENCES | 451 D STREET SUITE 205   BOSTON MA 2210 |
| ROJAS, CASEY | ADDRESS ON FILE |
| ROJAS, CASEY | ADDRESS ON FILE |
| ROJAS, SEBASTIAN | ADDRESS ON FILE |
| ROMANOWSKI, PIOTR | ADDRESS ON FILE |
| ROMERO, PEDRO JUAN MENDEZ | ADDRESS ON FILE |
| ROODSARI, SUSAN | ADDRESS ON FILE |
| ROSAS, BRANDON SAAVEDRA | ADDRESS ON FILE |
| ROSS, KAMERON | ADDRESS ON FILE |
| ROSSI, NICHOLAS | ADDRESS ON FILE |
| ROSSI, NICHOLAS | ADDRESS ON FILE |
| ROSWELL PARK CANCER INSTITUTE | ELM AND CARLTON STREETS   BUFFALO NY 14263 |
| ROTHSTEIN, SINDIE | ADDRESS ON FILE |
| ROWE, MATTHEW | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| ROYAL COLLEGE OF SURGEONS IN IRELAND | 123 SAINT STEPHENS GREEN   DUBLIN 2  IRELAND |
| ROYAL HOLLOWAY UNIVERSITY OF LONDON | BOURNE BLDG DELIVERY CTR SCHOOL OF LIFE SCIENCES ROYAL HOLLOWAY UNIVERSITY EGHAM HILL EGHAM  TW20 0EX UNITED KINGDOM |
| ROYAL VETERINARY COLLEGE | 4 ROYAL COLLEGE ST   LONDON  NW1 0TU UNITED KINGDOM |
| ROZMARYNOWYCZ, RITA | ADDRESS ON FILE |
| RS HUGHES COMPANY INC | 1162 SONORA CT.   SUNNYVALE CA 94086 |
| RSG SPECIALTY, LLC | 500 WEST MONROE, 30TH FLOOR   CHICAGO IL 60661 |
| RUBICON BIOTECHNOLOGY | 15375 BARRANCA PKWY   LAKE FOREST CA 92618 |
| RUDDLE, JAMES | ADDRESS ON FILE |
| RUMI SCIENTIFIC | 310 EAST 67TH STREET ROOM 127   NEW YORK NY 10065 |
| RURANGWA, LIZ | ADDRESS ON FILE |
| RUSSELL, JOHN | ADDRESS ON FILE |
| RUTGERS UNIVERSITY | 57 U.S. 1   NEW BRUNSWICK NJ 8854 |
| RYVU THERAPEUTICS, S.A. | LEONA HENRYKA STERNBACHA 2   KRAKOW  30394 POLAND |
| RYVU THERAPEUTICS, S.A. | U.L. STERNBACHA 2   KRAKOW  POLAND |
| RYVU THERAPEUTICS, S.A. | U.L. STERNBACHA 2   KRAKOW  30-394 POLAND |
| SACRAMENTO COUNTY DEPT OF FINANCE | 700 H STREET, ROOM 1710   SACRAMENTO CA 95814 |
| SAFA, POUYA AKHAVAN | ADDRESS ON FILE |
| SAFETY-KLEEN SYSTEMS, INC. | PO BOX 975201   DALLAS TX 75397-5201 |
| SAGAL, CLAUDIO | ADDRESS ON FILE |
| SAGASTUMEFRANCO, RUDY | ADDRESS ON FILE |
| SAGUM, JOEL | ADDRESS ON FILE |
| SAHA, PRITHA | ADDRESS ON FILE |
| SAHAI, TANUSHI | ADDRESS ON FILE |
| SAHARIA, ABHISHEK | ADDRESS ON FILE |
| SAIL BIOMEDICINES | 20 ACRON PARK DR 3RD FLOOR   CAMBRIDGE MA 2140 |
| SAILOR, DANA | ADDRESS ON FILE |
| SAINT CATHERINE UNIVERSITY | 2004 RANDOLPH AVE   SAINT PAUL MN 55105 |
| SAINT LOUIS UNIVERSITY | 221 NORTH GRAND BOULEVARD   ST. LOUIS MO 63104 |
| SAKAMOTO, JULIA | ADDRESS ON FILE |
| SALESFORCE, INC. | 415 MISSION STREET 3RD FLOOR   SAN FRANCISCO CA 94105 |
| SALESFORCE.COM | PO BOX 203141   DALLAS TX 75320-3141 |
| SALESLOFT, INC. | PO BOX 736626   DALLAS TX 75373-6626 |
| SALIOGEN THERAPEUTICS, INC. | 245 FIRST STREET   CAMBRIDGE MA 2142 |
| SALTALK INC | 3334 VICTOR CT   SANTA CLARA CA 95054 |
| SALVATO, ANTHONY | ADDRESS ON FILE |
| SAM HOUSTON STATE UNIVERSITY | 1028 21ST ST   HUNTSVILLE TX 77304 |
| SAMANTA, SAHELI GANGULY | ADDRESS ON FILE |
| SAMBA SCIENTIFIC LLC | 2255 31ST STREET 210   BOULDER CO 80301 |
| SAMPLES, RICHELLE | ADDRESS ON FILE |
| SAMPLES, RICHELLE | ADDRESS ON FILE |
| SAMUEL-GAMA, KARINA | ADDRESS ON FILE |
| SAMUELS, CYDNI | ADDRESS ON FILE |
| SAN DIEGO BIOMEDICAL RESEARCH INSTITUTE | 10865 ROAD TO   THE CURE SAN DIEGO CA 92121 |
| SAN DIEGO COUNTY TREASURER | TAX COLLECTOR 1600 PACIFIC HIGHWAY ROOM 162   SAN DIEGO CA 92101 |
| SAN FRANCISCO MINIBUS | PO BOX 882374   SAN FRANCISCO CA 94188-2374 |
| SAN FRANCISCO OFFICE OF THE | TREASURER & TAX COLL. 1 DR. CARLTON B. GOODLETT PL RM 140   SAN FRANCISCO CA 94102 |
| SAN JOSE STATE UNIVERSITY | 1 WASHINGTON SQ   SAN JOSE CA 95126 |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |
| SAN MATEO COUNTY ENVIRONMENTAL HEALTH | 2000 ALAMEDA DE LAS PULGAS SUITE 100   SAN MATEO CA 94403-1270 |
| SAN MATEO COUNTY TAX COLLECTOR | PO BOX 45901   SAN FRANCISCO CA 94145-0901 |
| SAN MATEO COUNTY TAX COLLECTOR PO BOX 45878 | PO BOX 45878   SAN FRANCISCO CA 64145-0878 |
| SAN MATEO COUNTY TAX COLLECTORS OFF | 555 COUNTY CENTER 1ST FLOOR   REDWOOD CITY CA 94063 |
| SANCHEZ, BENJAMIN | ADDRESS ON FILE |
| SANDLES, AZALIA | ADDRESS ON FILE |
| SANDOVAL-GUTIERREZ, SHEYLA | ADDRESS ON FILE |
| SANFORD CONSORTIUM (SCRM) | 2880 TORREY PINES SCENIC DR FURNARI LAB ROOM 2812 475.170.068-51 PROJECT NUMBER: 2024/04958-9 SAN DIEGO CA 92037 |
| SANFORD HEALTH | 801 BROADWAY N   SIOUX FALLS SD 57104 |
| SANOFI | PO BOX 696410   SAN ANTONIO TX 78269 |
| SANOFI GENZYME | DBA SCIENTIST.COM 329 S HIGHWAY 101 SUITE 230   SOLANA BEACH CA 92075 |
| SANTA BARBARA COUNTY TREASURER | TAX COLLECTOR 105 E ANAPAMU STREET ROOM 109   SANTA BARBARA CA 93101 |
| SANTA CLARA COUNTY DEPARTMENT OF | TAX & COLLECTIONS 110 WEST TASMAN DRIVE   SAN JOSE CA 95134 |
| SANTIAGO-DAVIS, ANNYOCELI | ADDRESS ON FILE |
| SAREPTA THERAPEUTICS | 215 FIRST STREET   CAMBRIDGE MA 27701 |
| SARMA, PRANAMEE | ADDRESS ON FILE |
| SARTORIUS STEDIM CELLCA GMBH | MARIE-GOEPPERT-MAYER-STRASSE 9   ULM  89081 GERMANY |
| SAS BIOTIKA | 42 ROUTE DU PERIMETRE   ANNECY  74940 FRANCE |
| SAS BIOTIKA | 42 ROUTE DU PÉRIMÈTRE   ANNECY  74940 FRANCE |
| SASSMANNSHAUS, BRENDON | ADDRESS ON FILE |
| SATELLITE BIO | 580 PLEASANT STREET   WATERTOWN MA 2472 |
| SATTAR, FRAZANA | ADDRESS ON FILE |
| SAUCEDA, ROLIN | ADDRESS ON FILE |
| SAULIT, CHRISTOPHER | ADDRESS ON FILE |
| SCALAR CA, LLC | 874 E PIONEER RD   DRAPER UT 84020 |
| SCALAR CA, LLC | 874 E PIONEER ROAD   DRAPER UT 84020 |
| SCALERA, ADAM | ADDRESS ON FILE |
| SCALES, ARLYN | ADDRESS ON FILE |
| SCHIEL, JOHN | ADDRESS ON FILE |
| SCHMIDT, CARLOS | ADDRESS ON FILE |
| SCHMIDT, NATHANIEL | ADDRESS ON FILE |
| SCHMIDT, NATHANIEL | ADDRESS ON FILE |
| SCHMUKLER, YEHUDA | ADDRESS ON FILE |
| SCHNEIDER, BRIAN | ADDRESS ON FILE |
| SCHOOL OF CLINICAL MEDICINE | (CRUK CAMBRIDGE INSTITUTE) 1 TRUMPINGTON STREET   CAMBRIDGE  CB2 8PQ UNITED KINGDOM |
| SCHOOL OF SHEETS SOLUTIONS CONSULTING LLC | 319 TRAILSIDE WAY   ASHLAND MA 1721 |
| SCHRODINGER, INC, | 120 WEST 45TH STREET 17TH FLOOR   NEW YORK NY 10036 |
| SCHRÖDINGER, INC, | 120 WEST 45TH STREET 17TH FLOOR   NEW YORK NY 10036 |
| SCHUBERT, SIMONE | ADDRESS ON FILE |
| SCHUBERT, SIMONE | ADDRESS ON FILE |
| SCHUTT, KATHERINE | ADDRESS ON FILE |
| SCIENCE (AAAS) | 1200 NEW YORK AVENUE NORTHWEST   WASHINGTON DC 20005 |
| SCIENCE EXCHANGE, INC. | 2261 MARKET STREET 4759  SAN FRANCISCO CA 94114 |
| SCIENION - CELLEONE | 4405 E BASELINE ROAD SUITE 123   PHOENIX AZ 85042 |
| SCIENTIFIC & CULTURAL FACILITIES | DISTRICT (SCFD) 1047 SANTA FE DRIVE   DENVER CO 80204 |

| Name | Address |
|------|---------|
| SCIENTIFIC CALIBRATION | 14001 WESTON PKWY, STE 106   CARY NC 27513 |
| SCIENTIST.COM | 329 S HWY 101, STE 230   SOLANA BEACH CA 92075 |
| SCORPION THERAPEUTICS, INC. | ONE WINTHROP SQUARE SUITE 400   BOSTON MA 2110 |
| SCRATCHPAD | 440 N BARRANCA AVE. 9418   COVINA CA 91723-1722 |
| SCRATCHPAD, INC. | 440 N BARRANCA AVE. 9418   COVINA CA 91723-1722 |
| SCRIPPS COLLEGE | 150 EAST 10TH STREET   CLAREMONT CA 91711 |
| SCRIPPS RESEARCH INSTITUTE FLORIDA | 130 SCRIPPS WAY 3C2   JUPITER FL 33458 |
| SEAMLESS THERAPEUTICS, INC | 10 MAGUIRE RD STE 100 BLDG 2   LEXINGTON MA 2421 |
| SEAWOLF THERAPEUTICS | 9880 CAMPUS POINTE DRIVE SUITE 210   SAN DIEGO CA 92121 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: ANTONIA APPS, REGIONAL DIR 100 PEARL ST. SUITE 20-100   NEW YORK  10004-2616 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: ANTONIA APPS, REGIONAL DIR 100 PEARL ST. SUITE 20-100   NEW YORK NY 10004-2616 |
| SEEKER BIOLOGICS INC | 25 DRYDOCK AVE 6TH FLOOR   BOSTON MA 2210 |
| SEKHON, RUBAL | ADDRESS ON FILE |
| SEM, ASHTON | ADDRESS ON FILE |
| SEMARION LTD | 14 VAWSER WAY   CAMBRIDGE  CB2 0AR UNITED KINGDOM |
| SENDER, INC. DBA SENDOSO | PO BOX 671451   DALLAS TX 75267-1451 |
| SENGER, NICHOLAS | ADDRESS ON FILE |
| SENSEI BIOTHERAPEUTICS | 620 PROFESSIONAL DRIVE   GAITHERSBURG MD 20850 |
| SENTI BIOSCIENCES | 2875 EL CAMINO REAL   REDWOOD CITY CA 94061 |
| SEO, JINMYEONG | ADDRESS ON FILE |
| SEQUETECH CORPORATION | PO BOX 391253   MOUNTAIN VIEW CA 940391253 |
| SEQURE DX | 1440 MAIN STREET   WALTHAM MA 2451 |
| SEQURE DX, INC. | 1440 MAIN STREET SUITE 320   WALTHAM MA 2451 |
| SERAC BIOSCIENCES AG | AESCHENVORSTADT 36   BASEL  4051 SWITZERLAND |
| SERGEY SKVORTSOV DBA MASTER APPLIANCE LLC | 1330 VERNAL DRIVE   SAN JOSE CA 95130 |
| SEROTINY | 329 OYSTER POINT BOULEVARD 3RD FLOOR   SOUTH SAN FRANCISCO CA 94080 |
| SERVIER PHARMACEUTICALS | DBA SCIENTIST.COM 329 S HIGHWAY 101 SUITE 230   SOLANA BEACH CA 92075 |
| SERVIER PHARMACEUTICALS LLC | 200 PIER FOUR BLVD.   BOSTON MA 2210 |
| SERVIER PHARMACEUTICALS LLC | 200 PIER FOUR BLVD.   BOSTON MA 02210 |
| SETHI, GEETA | ADDRESS ON FILE |
| SETHI, GEETA | ADDRESS ON FILE |
| SEVERINO, MHARC | ADDRESS ON FILE |
| SFF 3565 HAVEN, LLC (WIRE ONLY) | PO BOX 45257-103   SAN FRANCISCO, CA 94145-0257 |
| SGS CANADA INC | 6490 VIPOND DRIVE   MISSISSAUGA ON L5T 1W8 CANADA |
| SHAH, JINAL | ADDRESS ON FILE |
| SHAH, NIRAJ | ADDRESS ON FILE |
| SHAHDAWALA, SHABBIR | ADDRESS ON FILE |
| SHAJARI, HASTI | ADDRESS ON FILE |
| SHAKUR, ASADULLAAH | ADDRESS ON FILE |
| SHALIZI, ARYAMAN | ADDRESS ON FILE |
| SHAMIA, TAL | ADDRESS ON FILE |
| SHANKAR, MEERA | ADDRESS ON FILE |
| SHANKAR, MEERA | ADDRESS ON FILE |
| SHAPE THERAPEUTICS, INC. | 219 TERRY AVENUE N SUITE 100   SEATTLE WA 98109 |
| SHAPE THERAPEUTICS, INC. | 700 DEXTER AVE N SUITE 1550   SEATTLE WA 98109 |
| SHARMA, ISHITA | ADDRESS ON FILE |
| SHARON, GIL | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| SHERPA, TSHERING | ADDRESS ON FILE |
| SHIH, YING HSUAN | ADDRESS ON FILE |
| SHKAPOV, SERGEY | ADDRESS ON FILE |
| SHUSTOCK, MARK | ADDRESS ON FILE |
| SICKKIDS | 3 MARKET STREET   TORONTO ON M5E 0A3 CANADA |
| SIFTED | PO BOX 5237   ATLANTA GA 31107 |
| SIFTED, LLC | PO BOX 5237   ATLANTA GA 31107 |
| SILICON VALLEY BANK | 3003 TASMAN DR   SANTA CLARA CA 95054 |
| SILICON VALLEY BANK | 3003 TASMAN DR, HF 150   SANTA CLARA CA 95054 |
| SILICON VALLEY BANK | ATTN: LISA BURNS 3003 TASMAN DR   SANTA CLARA CA 95054 |
| SIMMERMAN, RICHARD | ADDRESS ON FILE |
| SIMPSON, SARAH | ADDRESS ON FILE |
| SINDHU-BERTRAND, CAMILLE | ADDRESS ON FILE |
| SINDHYAN, RAMYA | ADDRESS ON FILE |
| SINGH, KATHY | ADDRESS ON FILE |
| SIRIRAJ CTR OF EXCELLENCE FOR STEM CELL RESEARCH | (SISCR) 2, SIRIRAJ HOSPITAL SIRIRAJ CENTER OF EXCELLENCE IN BIOMEDICAL RESEARCH (SIMR), FL. 7TH BANGKOK  10700 THAILAND |
| SISBOT, SARAH | ADDRESS ON FILE |
| SIX FEET UP, INC. | 11208 WINDERMORE BLVD.   FISHERS IN 46037 |
| SIXTH STREET PARTNERS LLC | 2100 MCKINNEY AVENUE SUITE 1500   DALLAS TX 75201 |
| SKARNES, BILL | ADDRESS ON FILE |
| SLOAN, ALFRED | ADDRESS ON FILE |
| SLOMSKI, DANIEL | ADDRESS ON FILE |
| SMARTBUG OPERATING LLC | 3857 BIRCH STREET SUITE 76   NEWPORT BEACH CA 92660 |
| SMARTSHEET | PO BOX 7410971   CHICAGO IL 60674-0971 |
| SMARTSHEET, INC. | 10500 NE 8TH STREET SUITE 1300   BELLEVUE WA 98004 |
| SMITH, AARON | ADDRESS ON FILE |
| SMITH, AMANDA ROSE MARIE | ADDRESS ON FILE |
| SMITH, ANDERSON, BLOUNT, DORSETT, MITCHELL | & JERNIGAN, L.L.P. PO BOX 2611   RALEIGH NC 27602-2611 |
| SMITH, CATHERINE MORFFY | ADDRESS ON FILE |
| SMITH, JEFFREY | ADDRESS ON FILE |
| SMITH, JEREMY | ADDRESS ON FILE |
| SMITH, THEO | ADDRESS ON FILE |
| SMITH, YUSUF | ADDRESS ON FILE |
| SMOLENTSEV, ALEXANDER | ADDRESS ON FILE |
| SMYRNIOTIS, CHRISTOPHER | ADDRESS ON FILE |
| SNOWFLAKE INC MAIN ACCOUNT | PO BOX 734951   DALLAS TX 75373-4951 |
| SNOWFLAKE, INC. | PO BOX 734951   DALLAS TX 75373 |
| SOAPROJECTS, INC. | 495 N WHISMAN ROAD SUITE 100   MOUNTAIN VIEW CA 94043 |
| SOAPROJECTS, INC. | 495 NORTH WHISMAN ROAD SUITE 100   MOUNTAIN VIEW CA 95032 |
| SOENENS MARTINEZ DE MURGUIA, AMALIA | ADDRESS ON FILE |
| SOLANO COUNTY TREASURER | TAX COLLECTOR 675 TEXAS STREET SUITE 1900   FAIRFIELD CA 94533 |
| SOLARWINDS | 7171 SOUTHWEST PKWY BLDG 400   AUSTIN TX 78735 |
| SOLON, PAMELA | ADDRESS ON FILE |
| SOMMER, ANDREIA GIANOTTI | ADDRESS ON FILE |
| SONATA TX | 55 CAMBRIDGE PARKWAY STE 800E   CAMBRIDGE MA 2142 |
| SONATATX | A FLAGSHIP PIONEERING COMPANY 500 ARSENAL STREET SUITE 100   WATERTOWN MA 2472 |

| Name | Address |
| --- | --- |
| SORBONNE UNIVERSITE | 21 RUE DE LECOLE DE MEDECINE   PARIS  75013 FRANCE |
| SORBTECH | 5955 PEACHTREE CORNERS EAST    NORCROSS GA 30071 |
| SORIA, SERGIO | ADDRESS ON FILE |
| SOUDIER, SARAH | ADDRESS ON FILE |
| SOUTH BAY COMMUNICATIONS, INC | 1134 CADLILLAC CT   MILPITAS CA 95035 |
| SOUTH SAN FRANCISCO FINANCE DEPT | 400 GRAND AVE    SOUTH SAN FRANCISCO CA 94080 |
| SP INDUSTRIES, INC. | 935 MEARNS ROAD   WRNMISTER PA 18974 |
| SP SCIENTIFIC PRODUCT (SP SERVICE) | 3538 MAIN STREET   STONE RIDGE NY 12484 |
| SPACELIFT, INC | 541 JEFFERSON AVE. SUITE 100   REDWOOD CITY CA 94063 |
| SPARK THERAPEUTICS INC | 3737 MARKET ST SUITE 1300   PHILADELPHIA PA 19104 |
| SPARKS MEDIA GROUP (THOMAS SPARKS) | 325 MERGANSER DR 1438   SUISUN CITY CA 94585 |
| SPECTRUM CHEMICAL MFG CORP | PO BOX 740894   LOS ANGELES CA 90074 |
| SPEER, JENNIFER | ADDRESS ON FILE |
| SPERLING, MARK | ADDRESS ON FILE |
| SPEX SAMPLE PREP, LLC | 203 NORCROSS AVE.   METUCHEN NJ 8840 |
| SPOTLIGHT THERAPEUTICS | 3980 TRUST WAY   HAYWARD CA 94545 |
| SPRAGGON, LEE | ADDRESS ON FILE |
| SPRINGER NATURE AMERICA, INC. | PO BOX 512257   PHILADELPHIA PA 19175-2257 |
| SQUARE 1 BANK | 2420 SAND HILL RD 100   MENLO PARK CA 94025 |
| SQZ BIOTECHNOLOGIES COMPANY | 200 ARSENAL YARDS BLVD.   WATERTOWN MA 02472 |
| SQZ BIOTECHNOLOGIES COMPANY | 200 ARSENAL YARDS BLVD.   WATERTOWN MA 2472 |
| SRI INTERNATIONAL | 333 RAVENSWOOD AVENUE   MENLO PARK CA 94026-2203 |
| SRI INTERNATIONAL | 333 RAVENSWOOD AVE.   MENLOW PARK CA 94063 |
| SSD ADVISORS, LLC | 37 GOLF ROAD   PLEASONTON CA 94566 |
| SSOE INC. | 1001 MADISON AVENUE   TOLEDO OH 43604 |
| ST. JUDE CHILDRENS RESEARCH HOSPITAL | 262 DANNY THOMAS PLACE   MEMPHIS TN 38105 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE   MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152  MONTGOMERY AL 36130-0152 |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: TREG TAYLOR 1031 W 4TH AVE, STE 200   ANCHORAGE AK 99501-1994 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | ATTN FAINU'ULELEI FALEFATU ALA'ILIMA-UTU AMERICAN SAMOA GOVT, EXEC OFC BLDG UTULEI, TERRITORY OF AMERICAN SAMOA  PAGO PAGO AS 96799 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: KRIS MAYES 2005 NORTH CENTRAL AVENUE   PHOENIX AZ 85004-2926 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: TIM GRIFFIN 323 CENTER ST, STE 200   LITTLE ROCK AR 72201-2610 |
| STATE OF CALIFORNIA ATTY GEN | ATTN: ROB BONTA 1300 'I' ST   SACRAMENTO CA 95814-2919 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL   DENVER CO 80203 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG 165 CAPITOL AVENUE   HARTFORD CT 06106 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST  WILMINGTON DE 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHLEY MOODY PL 01 THE CAPITOL   TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW   ATLANTA GA 30334 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: ANN E LOPEZ 425 QUEEN ST   HONOLULU HI 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: RAUL R. LABRADOR 700 W JEFFERSON ST, STE 210 PO BOX 83720  BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST   CHICAGO IL 60601 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 115 S LASALLE ST   CHICAGO IL 60603 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: TODD ROKITA INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL  INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BRENNA BIRD HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST  DES MOINES IA 50319 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: KRIS W. KOBACH 120 SW 10TH AVE, 2ND FL   TOPEKA KS 66612 |

Syntheon Corporation
Address Service List

| Name | Address |
|------|---------|
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: DANIEL CAMERON 700 CAPITOL AVE, STE 118   FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST   BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY PO BOX 94005   BATON ROUGE LA 70804 |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: AARON FREY 6 STATE HOUSE STATION   AUGUSTA ME 04333 |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: ATHONY G. BROWN 200 ST PAUL PLACE   BALTIMORE MD 21202 |
| STATE OF MASSACHUSETTS ATTY GEN | ATTN: ANDREA JOY CAMPBELL 1 ASHBURTON PLACE, 20TH FL   BOSTON MA 02108-1518 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG 525 W OTTAWA ST - PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST STE 1400   ST. PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: LYNN FITCH 550 HIGH ST   JACKSON MS 32901 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: LYNN FITCH PO BOX 220   JACKSON MS 39205 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ANDREW BAILEY SUPREME CT BLDG, 207 W HIGH ST PO BOX 899  JEFFERSON CITY MO 65102 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: AUSTIN KNUDSEN JUSTICE BLDG 215 N SANDERS ST  HELENA MT 59601 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: MIKE HILGERS 2115 STATE CAPITOL PO BOX 98920  LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON D. FORD 100 N CARSON ST   CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: JOHN M. FORMELLA NH DEPT OF JUSTICE 33 CAPITOL ST  CONCORD NH 03301 |
| STATE OF NEW JERSEY ATTY GEN | ATTN: MATTHEW J. PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: RAUL TORREZ 408 GALISTEO ST VILLAGRA BLDG  SANTA FE NM 87501 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL  ALBANY NY 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN PO BOX 629   RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR   RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: DREW WRIGLEY 600 E BOULEVARD AVE DEPT 125  BISMARCK ND 58505 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL   COLUMBUS OH 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: GENTNER DRUMMOND 313 NE 21ST ST   OKLAHOMA CITY OK 73105 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM 1162 COURT ST, NE   SALEM OR 97301-4096 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: MICHELLE HENRY STRAWBERRY SQ   HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. NERONHA 150 S MAIN ST   PROVIDENCE RI 02903 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON REMBERT C. DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON PO BOX 11549   COLUMBIA SC 29211-1549 |
| STATE OF SOUTH DAKOTA | DBA SOUTH DAKOTA STATE UNIVERSITY 1390 COLLEGE AVENUE SNP BOX 2140D 252 MCFADDEN BIOSTRESS LABORATORY  BROOKINGS SD 57007 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: MARK JACKLEY 1302 EAST HIGHWAY 14, STE 1   PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | 500 DEADERICK STREET   NASHVILLE TN 37242 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: JONATHAN SKRMETTI 500 CHARLOTTE AVE   NASHVILLE TN 37219 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST   AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548   AUSTIN TX 78711-2548 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES PO BOX 142320   SALT LAKE CITY UT 84114-2320 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES 350 N STATE ST, STE 230   SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: CHARITY R. CLARK 109 STATE ST   MONTPELIER VT 05609-1001 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: JASON MIYARES 202 N NINTH ST   RICHMOND VA 23219 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON PO BOX 40100   OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON 1125 WASHINGTON ST SE   OLYMPIA WA 98504-0100 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY STATE CAPITOL COMPLEX, BLDG 1, ROOM E-26 1900 KANAWHA BLVD. E  CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 PO BOX 7857  MADISON WI 53703-7857 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL 109 STATE CAPITAL 200 W. 24TH ST  CHEYENNE WY 82002 |
| STEED, ROBERT | ADDRESS ON FILE |
| STEINER, JASON | ADDRESS ON FILE |
| STEINER, VICTORIA | ADDRESS ON FILE |
| STELLATE DNA C/O NEXT INTERACTIONS INC | 625 MT AUBURN STREET SUITE 211   CAMBRIDGE MA 2138 |
| STELLATE DNA LLC | 625 MOUNT AUBURN STREET SUITE 105   CAMBRIDGE MA 2138 |
| STELLATE DNA LLC | 625 MOUNT AUBURN STREET SUITE 105   CAMBRIDGE MA 02138 |
| STELLULAR BIO | 65 GROVE STREET   WATERTOWN MA 2472 |
| STEM GENOMICS INC. | 5501 FORTUNES RIDGE DR SUITE O  DURHAM NC 27713 |
| STEM GENOMICS INC. | 5501 FORTUNES RIDGE DRIVE SUITE O  DURHAM NC 27713 |
| STEMCELL TECHNOLOGIES CANADA INC. | 500-1618 STATION STREET   VANCOUVER V6A 1B6 CANADA |
| STEMONIX | 13300 67TH AVE N   MAPLE GROVE MN 55311 |
| STEPHEN GOULD CORPORATION | PO BOX 741513   LOS ANGELES CA 90074-1513 |
| STETSON UNIVERSITY | 421 N WOODLAND BLVD   DELAND FL 32723-8416 |
| STEVENSON, BENJAMIN | ADDRESS ON FILE |
| STEVIE CAMERON EVENT LOGISTICS LIMITED | 1 TENNANT AVENUE, COLLEGE MILTON SOUTH   EAST KILBRIDE  G74 5NA UNITED KINGDOM |
| STIPE THERAPEUTICS | STIPE THERAPEUTICS APS INGE LEHMANNS GADE 10  AARHUS CENTRUM  DK8000 DENMARK |
| STOCKHOLM UNIVERSITY | STOCKHOLM UNIVERSITY SE-106 91 STOCKHOLM   STOCKHOLM   SWEDEN |
| STOKE THERAPEUTICS INC | 45 WIGGINS AVE   BEDFORD MA 1730 |
| STOKES, CAMRON | ADDRESS ON FILE |
| STONER, RICHARD | ADDRESS ON FILE |
| STORM THERAPEUTICS LTD | MONETA, BABRAHAM RESEARCH CAMPUS   BABRAHAM  CB22 3AT UNITED KINGDOM |
| STRAHLE, JONATHAN | ADDRESS ON FILE |
| STRATASYS, INC. | 28043 NETWORK PLACE   CHICAGO IL 60673-1280 |
| STRAW, ERICA | ADDRESS ON FILE |
| STRIPE CREDIT CARD PROCESSOR | 354 OYSTER POINT BLVD   SOUTH SAN FRANCISCO CA 94080 |
| STRM BIO | 127 WESTERN AVENUE   CAMBRIDGE MA 2134 |
| STUART CHAFFEE | 34 BROOK STREET   WELLESLEY MA 02482 |
| STURGEON, LANDON | ADDRESS ON FILE |
| STYLUS MEDICINE | ONE KENDALL SQ. BUILDING 1400 SUITE 14-403   CAMBRIDGE MA 2139 |
| SU, WEI-TING | ADDRESS ON FILE |
| SU, YEJI | ADDRESS ON FILE |
| SUKMAN, ABBY | ADDRESS ON FILE |
| SULTAN, BENNETT | ADDRESS ON FILE |
| SULTANA JAHAN | ADDRESS ON FILE |
| SUMMERS, ANGELA | ADDRESS ON FILE |
| SUNG, SABRINA | ADDRESS ON FILE |
| SUNNYBROOK HEALTH SCIENCES CENTRE | 2075 BAYVIEW AVENUE   TORONTO ON M4N 3M5 CANADA |
| SUNY UPSTATE MEDICAL UNIVERSITY | 750 EAST ADAMS STREET   ACCOUNTS PAYABLE SYRACUSE NY 13210 |
| SUPREME OPTIMIZATION, LLC | 1607 AVENIDA JUAN PONCE DE LEON GM-06 COBIANS PLAZA  SAN JUAN PR 00909 |
| SVERIGES LANTBRUKSUNIVERSITET (SLU) | STANGHOLMSVAGEN 2   DROTTNINGHOLM  17893 SWEDEN |
| SVF II US AGGREGATOR (DE) LLC | 251 LITTLE FALLS DRIVE   WILLMINGTON DE 19808 |
| SVS - SILICON VALLEY SHELVING, INC. | 2144 BERING DR.   SAN JOSE CA 95131 |
| SWAFFORD, ALEXANDER | ADDRESS ON FILE |
| SWAGELOK NORTHERN CALIFORNIA | PO BOX 516524   LOS ANGELES CA 90051-7801 |
| SWANSEA UNIVERSITY | ROOM 013, GROUND FLOOR LIFE SCIENCE BLD SWANSEA UNIVERSITY SINGLETON CAMPUS SWANSEA  SA2 8PP UNITED KINGDOM |
| SWIATCZAK, ZOFIA | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| SWITCH THERAPEUTICS | 241 E HARRIS AVE.   SOUTH SAN FRANCISCO CA 94080 |
| SYMBIOTIC CAPITAL MANAGEMENT CO. | 10100 SANTA MONICA BOULEVARD -+ FLOOR 15   LOS ANGELES CA 90067 |
| SYMRISE AG | 1 MUHLENFELDSTRASSE   HOLZMINDEN  37603 GERMANY |
| SYNCHRONICITY PHARMA, INC. | 1416 SARATOGA AVENUE 133  SAN JOSE CA 95129 |
| SYNNOVATION THERAPEUTICS, INC | 200 POWDER MILL ROAD E500   WILMINGTON DE 19803 |
| SYNTHEKINE | 1505 OBRIEN DRIVE   MENLO PARK CA 94301 |
| SYNTHEX | 479 JESSIE STREET   SAN FRANCISCO CA 94103 |
| SYSERCO, INC. | PO BOX 840955   LOS ANGELES CA 90084-0955 |
| SYSERCO, INC. | 215 FOURIER AVENUE   FREMONT CA 94063 |
| TA ASSOCIATES MANAGEMENT | 200 CLARENDON STREET 56TH FLOOR   BOSTON MA 2116 |
| TA, HUGO | ADDRESS ON FILE |
| TABLANTE, ERIC | ADDRESS ON FILE |
| TACIT THERAPEUTICS | 329 OYSTER POINT BLVD FL 3   SAN FRANCISCO CA 94080 |
| TACORA CAPITAL | 2505 PECOS STREET   AUSTIN TX 78703 |
| TAGNAOUTI, NADIA | ADDRESS ON FILE |
| TAKARA BIO USA INC. | PO BOX 45794   SAN FRANCISCO CA 94145-0794 |
| TALEND, INC. | 400 SOUTH EL CAMINO SUITE 1400   SAN MATEO CA 94402 |
| TALENTED, INC. | 400 SOUTH EL CAMINO REAL   SAN MATEO CA 94402 |
| TALENTZOK (SIMPLY BIOTECH) | 16456 BERNARDO CENTER DRIVE SUITE 100   SAN DIEGO CA 92128 |
| TAM, HEI K | ADDRESS ON FILE |
| TAN, JOHN | ADDRESS ON FILE |
| TAN, LORYROSE | ADDRESS ON FILE |
| TANG, JIAQI | ADDRESS ON FILE |
| TANG, WILSON | ADDRESS ON FILE |
| TAT, JUSTIN | ADDRESS ON FILE |
| TATA INSTITUTE FOR GENETICS AND SOCIETY | NEW INSTEM BUILDING NCBS CAMPUS GKVK POST BELLARY ROAD KARNATAKA BENGALURU  560065 INDIA |
| TAWDE, NIHARIKA | ADDRESS ON FILE |
| TAY, MELODY | ADDRESS ON FILE |
| TAYLOR-DOUGLAS, DEZMOND | ADDRESS ON FILE |
| TDOR | C/O ATTORNEY GENERAL PO BOX 20207   NASHVILLE TN 37202-0207 |
| TDOR | ATTN BANKRUPTCY UNIT PO BOX 190665   NASHVILLE TN 37219-0665 |
| TDOR | ATTN SHERRY GRUBBS, REV COLL SPEC 2 500 DEADERICK STREET   NASHVILLE TN 37242 |
| TECAN US, INC | PO BOX 602740   CHARLOTTE NC 28260-2740 |
| TECH BOOMERS (PAY VIA WIRE) | 114 BELMONT ST   TORONTO  M5R1P8 CANADA |
| TECHBOOMERS MEDIA INC. | 154A LAKESHORE ROAD   ST. CATHARINES ON L2N 2V1 CANADA |
| TECHNISCHE UNIVERSITAET DRESDEN | HELMHOLTZSTR. 10   DRESDEN  1069 GERMANY |
| TECHNOLOGY CONSULTING GROUP, LLC | 851 BURLWAY ROAD SUITE 168   BURLINGAME CA 94010 |
| TECTONIC THERAPEUTIC | 490 ARSENAL WAY SUITE 210   WATERTOWN MA 2472 |
| TEDDY, STEVEN | ADDRESS ON FILE |
| TEGMINE THERAPEUTICS, INC. | 4104 24TH ST. SUITE PMB 405   SAN FRANCISCO CA 94114 |
| TEITUR TROPHICS | HOEGH-GULDBERGSGADE 10   AARHUS  8000 DENMARK |
| TELEGRAPH HILL MANAGEMENT PARTNERS CO. LLC | 300 MONTGOMERY STREET SUITE 1130   FRESNO CA 94104 |
| TEMPO AUTOMATION | PO BOX 549   WILMINGTON DE 198990549 |
| TENAYA THERAPEUTICS, INC. | 171 OYSTER POINT BLVD SUITE 500   SOUTH SAN FRANCISCO CA 94025 |
| TENAYA THERAPEUTICS, INC. | 171 OYSTER POINT BLVD SUITE 500   SOUTH SAN FRANCISCO CA 94080 |
| TENAYA THERAPEUTICS, INC. | 171 OYSTER POINT BLVD. SUITE 500   SOUTH SAN FRANCISCO CA 94080 |
| TENDER BIO LTD. | 15 ALDENHAM AVENUE RADLETT   HERTFORDSHIRE  WD7 8HZ UNITED KINGDOM |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| TERREMOTO BIOSCIENCES, INC | 1700 OWENS STREET    SAN FRANCISCO CA 94158 |
| TESSERA THERAPEUTICS | 101 SOUTH ST. SUITE 500    SOMERVILLE MA 2143 |
| TEXAS BIOMEDICAL RESEARCH INST. | P.O. BOX 760549    SAN ANTONIO TX 78245-0549 |
| TEXAS CHILDRENS HOSPITAL | ONE BAYLOR PLAZA, MAIL STOP: BCM 201    HOUSTON TX 77030 |
| TEXAS COMPTROLLER OF PUBLIC | ACCOUNTS 111 E. 17TH STREET    AUSTIN TX 78774 |
| TEXAS HEART INSTITUTE | 6770 BERTNER AVE    HOUSTON TX 77030-2604 |
| TFORCE FREIGHT, INC. | 1000 SEMMES AVE    RICHMOND VA 23218-1216 |
| TGEN | 445 N FIFTH STREET    PHOENIX AZ 85004 |
| THAI, LOREN | ADDRESS ON FILE |
| THARMARAJAH, GRACE | ADDRESS ON FILE |
| THE AGAVE SHADE TRUST | ADDRESS ON FILE |
| THE BOARD OF TRUSTEES OF LELAND STANFORD | JUNIOR UNIVERSITY 1651 PAGE MILL ROAD    PALO ALTO CA 94304 |
| THE BUILD FELLOWSHIP, LLC | 640 AXMINISTER DRIVE    FENTON MO 63026 |
| THE CLEVELAND CELL THERAPY | INCUBATOR, LLC 25001 EMERY ROAD SUITE 150.1 CLEVELAND OH 44128 |
| THE CONTINUOUS AGENCY TRUST | 316 CALIFORNIA AVE., 466    RENO NV 89509 |
| THE FOUNDERS FUND IV PRINCIPALS FUND, LP | ONE LETTERMAN DRIVE BUILDING D, 5TH FLOOR    SAN FRANCISCO CA 94129 |
| THE FOUNDERS FUND IV, LP | ONE LETTERMAN DRIVE, BUILDING D, 5TH FLOOR    SAN FRANCISCO CA 94129 |
| THE FOUNDERS FUND V ENTREPRENEURS FUND, LP | ONE LETTERMAN DRIVE BUILDING D, 5TH FLOOR    SAN FRANCISCO CA 94129 |
| THE FOUNDERS FUND V PRINCIPALS FUND, LP | ONE LETTERMAN DRIVE BUILDING D, 5TH FLOOR    SAN FRANCISCO CA 94129 |
| THE FOUNDERS FUND V, LP | ONE LETTERMAN DRIVE BUILDING D, 5TH FLOOR    SAN FRANCISCO CA 94129 |
| THE FOUNDERS FUND VI ENTREPRENEURS FUND, LP | ONE LETTERMAN DRIVE BUILDING D, 5TH FLOOR    SAN FRANCISCO CA 94129 |
| THE FOUNDERS FUND VI PRINCIPALS FUND, LP | ONE LETTERMAN DRIVE BUILDING D, 5TH FLOOR    SAN FRANCISCO CA 94129 |
| THE FOUNDERS FUND VI, LP | ONE LETTERMAN DRIVE BUILDING D, 5TH FLOOR    SAN FRANCISCO CA 94129 |
| THE FRANCIS CRICK INSTITUTE | 1 MIDLAND ROAD    LONDON  NW1 1AT UNITED KINGDOM |
| THE GEORGE WASHINGTON UNIVERSITY | 2033 K STREET NW SUITE 210    WASHINGTON DC 20052 |
| THE GLYNN FAMILY TRUST - ADMINISTRATIVE TRUST | ADDRESS ON FILE |
| THE HORMEL INSTITUTE | 1300 S SECOND ST 201    MINNEAPOLIS MN 55455 |
| THE HOSPITAL FOR SICK CHILDREN | PGCRL 686 BAY STREET, RM. 19.920KK    TORONTO ON M5G 0A4 CANADA |
| THE INSTITUTE OF CANCER RESEARCH | ROYAL CANCER HOSPITAL 123 OLD BROMPTON ROAD    LONDON  SW7 3RP UNITED KINGDOM |
| THE JACKSON LABORATORY | 600 MAIN STREET    BAR HARBOR ME 6103 |
| THE LEE COMPANY | 2 PETTIPAUG ROAD PO BOX 424    WESTBROOK CT 6498 |
| THE OHIO STATE UNIVERSITY | 2650 KENNY ROAD    COLUMBUS OH 43210 |
| THE OTTAWA HOSPITAL | 1053 CARLING AVENUE    OTTAWA ON K1Y 4E9 CANADA |
| THE PIRBRIGHT INSTITUTE | PIRBRIGHT LABORATORY ASH RD    WORKING  GU24 0NF UNITED KINGDOM |
| THE PRIMA JAVELINA TRUST | ADDRESS ON FILE |
| THE REGENTS OF THE UNIVERSITY OF | CALIFORNIA 10920 WILSHIRE BLVD.    LOS ANGELES CA 90024 |
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10920 WILSHIRE BLVD.    LOS ANGELES CA 90024 |
| THE SIGNALING SAGUARO TRUST | ADDRESS ON FILE |
| THE TRUSTEES OF THE UNIVERSITY | OF PENNSYLVANIA 2600 CIVIC CENTER BLVD. 9TH FLOOR  PHILADELPHIA PA 19104-4310 |
| THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA | 2600 CIVIC CENTER BLVD. 9TH FLOOR    PHILADELPHIA PA 19104-4310 |
| THE UNIVERSITY OF ALABAMA AT BIRMINGHAM | 1918 UNIVERSITY BLVD.    BIRMINGHAM AL 35294 |
| THE UNIVERSITY OF HONG KONG | 10A SASSOON RD POK FU LAM  HONG KONG ISLAND    HONG KONG |
| THE UNIVERSITY OF KANSAS MEDICAL CENTER | 3901 RAINBOW BOULEVARD    KANSAS CITY KS 66160 |
| THE UNIVERSITY OF NEW SOUTH WALES | HIGH ST    KENSINGTON, NSW  2033 AUSTRALIA |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |
| THE UNIVERSITY OF TENNESSEE HEALTH SCIENCE CENTER | 920 MADISON AVENUE   MEMPHIS TN 38108 |
| THE UNIVERSITY OF TEXAS M.D. | ANDERSON CANCER CENTER 1515 HOLCOMBE BLVD.   HOUSTON TX 77030 |
| THE UNIVERSITY OF TEXAS MD ANDERSON CANCER CENTER | 1515 HOLCOMBE BLVD.   HOUSTON TX 77030 |
| THE UNIVERSITY OF WESTERN ONTARIO | SUPPORT SERVICES BUILDING SUITE 6100 1393 WESTERN RD   LONDON ON N6G 1G9 CANADA |
| THE VEBLEN TRUST | ADDRESS ON FILE |
| THE WELLCOME TRUST, SANGER INSTITUTE | GENOME CAMPUS HINXTON   CAMBRIDGE  CB10 1SA UNITED KINGDOM |
| THE WISTAR INSTITUTE | 3601 SPRUCE STREET   PHILADELPHIA PA 19104 |
| THE WRIGHT LAW GROUP | 22144 CLARENDON STREET SUITE 302A   WOODLAND HILLS CA 91367 |
| THEMBO, HARRISON | ADDRESS ON FILE |
| THERMAL MECHANICAL | 425 ALDO AVE.   SANTA CLARA CA 95054 |
| THERMO CRS LTD. | 5250 MAINWAY   BURLINGTON  L7L 5Z1 CANADA |
| THERMO CRS LTD. | 5250 MAINWAY   BURLINGTON ON L7L 5Z1 CANADA |
| THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA ROAD   MADISON WI 53711 |
| THERMO FISHER | GENEART GMBH IM GEWERBEPARK B38   REGENSBURG  93059 GERMANY |
| THERMO FISHER SCIENTIFIC (ASHEVILLE) LLC | PO BOX 842339   DALLAS TX 75284-2339 |
| THINK BIOSCIENCE | 1945 COLORADO AVENUE   BOULDER CO 80309 |
| THINKCYTE, INC. | 7-3-1 BUNKYO HONGO 1130033  TOKYO  JAPAN |
| THOMAS H. LEE PARTNERS, L.P. | 100 FEDERAL STREET   BOSTON MA 2110 |
| THOMAS, NOAH | ADDRESS ON FILE |
| THOMSON REUTERS - WEST | PO BOX 6292   CAROL STREAM IL 60197-6292 |
| THORLABS | 43 SPARTA AVE   NEWTON NJ 7860 |
| THU, MAUNG MYO | ADDRESS ON FILE |
| THU, RICKY | ADDRESS ON FILE |
| TISCH, CONNOR | ADDRESS ON FILE |
| TISCH, THEODORE | ADDRESS ON FILE |
| TITCOMB, MATTHEW | ADDRESS ON FILE |
| T-KNIFE | ROBERT-ROSSLE-STRASSE 10, HAUS 85   BERLIN  13125 GERMANY |
| T-KNIFE GMBH | ROBERT-ROSSLE-STRASSE 10   BERLIN  13125 GERMANY |
| T-KNIFE GMBH | ROBERT-ROSSLE-STRAßE 10   BERLIN  13125 GERMANY |
| T-KNIFE GMBH | ROBERT-RÖSSLE-STRAßE 10   BERLIN  13125 GERMANY |
| TMH MEDIZINHANDEL GMBH & CO. KG | HELENE-KROPP-STR. 1   DUISBURG, NRW  47166 GERMANY |
| TO, DIANA | ADDRESS ON FILE |
| TOH, KEVIN | ADDRESS ON FILE |
| TOKYO METROPOLITAN INSTITUTE OF MEDICAL SCIENCE | 2-1-6, KAMIKITAZAWA SETAGAYA-KU  TOKYO  JAPAN |
| TOLENTINO, MEGAN | ADDRESS ON FILE |
| TOLENTINO, MEGAN | ADDRESS ON FILE |
| TOME BIOSCIENCES, INC. (REPLACE THERAPEUTICS) | 548 MARKET ST SUITE 35526   SAN FRANCISCO CA 94104 |
| TON, ANTHONY | ADDRESS ON FILE |
| TORMEY, DUNCAN | ADDRESS ON FILE |
| TORQUE BIO, INC. | 8 DAVIS DRIVE   DURHAM NC 27709 |
| TORRES, CHARLES | ADDRESS ON FILE |
| TOUCHLIGHT IP LTD | MORELANDS & RIVERDALE BUILDINGS LOWER SUNBURY ROAD   HAMPTON  TW12 2ER UNITED KINGDOM |
| TOUKOKI, CHADIA | ADDRESS ON FILE |
| TRACE ANALYTICS, LLC | 15768 HAMILTON POOL ROAD   AUSTIN TX 78738 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| TRAJAN SCIENTIFIC AMERICAS, INC. | 1421 W WELLS BRANCH PKWY SUITE 108   PFLUGERVILLE TX 78660 |
| TRAN, ANH | ADDRESS ON FILE |
| TRAN, CAC | ADDRESS ON FILE |
| TRAN, MADELINE | ADDRESS ON FILE |
| TRAN, TIEN | ADDRESS ON FILE |
| TRAN, TIEN | ADDRESS ON FILE |
| TRAN, TRINH | ADDRESS ON FILE |
| TRANSINE THERAPEUTICS LIMITED | BABRAHAM HALL   BABRAHAM  CB22 3AT UNITED KINGDOM |
| TREJO, JOVY | ADDRESS ON FILE |
| TRESCAL, INC. | PO BOX: 31001-912661   PASADENA CA 91110-2661 |
| TREX BIO, INC. | 3696 A HAVEN AVENUE   REDWOOD CITY CA 94063 |
| TRIATOMIC CAPITAL LLC | 250 W 55TH STREET   NEW YORK NY 10019 |
| TRIDEK-ONE THERAPEUTICS | 8 RUE MARIA HELENA VIEIRA DA SILVA   PARIS  75014 FRANCE |
| TRILINK BIOTECHNOLOGIES, INC | 9955 MESA RIM RD   SAN DIEGO CA 92121 |
| TRINET | ONE PARK PLACE, STE 600   DUBLIN CA 94568-7983 |
| TRINH, MICHELLE | ADDRESS ON FILE |
| TRINITY COLLEGE DUBLIN | 2-4 COLLEGE GREEN   DUBLIN 2  IRELAND |
| TRON (TRANSLATIONALE ONKOLOGIE) | FREILIGRATHSTRABE 12   MAINZ  55131 GERMANY |
| TROTANA THERAPEUTICS | 5555 OBERLIN DRIVE   SAN DIEGO CA 92121 |
| TROTANA, INC. | 5555 OBERLIN DRIVE   SAN DIEGO CA 92121 |
| TRUEBA, ABRAHAM | ADDRESS ON FILE |
| TRUEBRIDGE DIRECT FUND L.P. | ATTN: MEL WILLIAMS 1011 SOUTH HAMILTON ROAD SUITE 400  CHAPEL HILL NC 27517 |
| TRUONG, CUONG | ADDRESS ON FILE |
| TRUONG, KATHY | ADDRESS ON FILE |
| TRUONG, TRISH | ADDRESS ON FILE |
| TSCAN THERAPEUTICS | 880 WINTER ST   WALTHAM MA 2451 |
| TSS - TECHNICAL SAFETY SERVICES, INC. | 620 HEARST AVENUE   BERKELEY CA 94710 |
| TUCKER, HEATHER | ADDRESS ON FILE |
| TUFTS UNIVERSITY | THE GRN   SOMERVILLE MA 2155 |
| TULANE UNIVERSITY | 6823 SAINT CHARLES AVE   NEW ORLEANS LA 70112 |
| TUNE THERAPEUTICS | 1930 BOREN AVE FLOOR 5A   SEATTLE WA 98102 |
| TURNER, PETER | ADDRESS ON FILE |
| TWINSTRAND BIOSCIENCES | 3131 ELLIOTT AVE SUITE 750   SEATTLE WA 98121 |
| TWIST BIOSCIENCE CORP. | 681 GATEWAY BLVD.   SOUTH SAN FRANCISCO CA 94080 |
| TYRA BIOSCIENCES | 2656 STATE STREET   CARLSBAD CA 92008 |
| U.S CAD HOLDINGS LLC | 18831 BARDEEN AVENUE 200  IRVINE CA 92612 |
| UC IRVINE | 2013 UC REGENTS UNIVERSITY OF CALIFORNIA IRVINE   IRVINE CA 92841 |
| UC SANTA BARBARA | 3201 STUDENT AFFAIRS & ADMINISTRATIVE SVCS BLDG (SAASB)   SANTA BARBARA CA 93106-5060 |
| UCB BIOPHARMA SRL | ALLÉE DE LA RECHERCHE 60, 1   BRUSSELS  1070 BELGIUM |
| UCB BIOPHARMA SRL | ALLEE DE LA RECHERCHE 60 1070   BRUSSELS  BELGIUM |
| UCB BIOPHARMA SRL | ALLEE DE LA RECHERCHE 60, 1   BRUSSELS  1070 BELGIUM |
| UCB-RA PHARMACEUTICALS, INC | 87 CAMBRIDGEPARK DR.   CAMBRIDGE MA 2140 |
| UCSD | 9500 GILMAN DR   SAN DIEGO CA 92093 |
| UCSF | 513 PARNASSUS AVE   SAN FRANCISCO CA 94550 |
| UH OH LABS INC | 3485 VICTOR ST   SANTA CLARA CA 95054 |
| UK HEALTH SECURITY AGENCY | MANOR FARM ROAD PORTON DOWN   SALISBURY  SP4 0JG UNITED KINGDOM |
| UKRI MEDICAL RESEARCH COUNCIL | NORTH STAR AVENUE   SWINDON  SN2 1UH UNITED KINGDOM |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| ULINE | PO BOX 88741   CHICAGO IL 60680-1741 |
| ULTRAGENYX PHARMACEUTICAL, INC. | 60 LEVERONI COURT   NOVATO CA 94949 |
| ULTRAGENYX PHARMACEUTICALS | 60 LEVERONI COURT   NOVATO CA 2143 |
| UMASS MEDICAL SCHOOL | 55 LAKE AVE N   WORCESTER MA 1605 |
| UMEA UNIVERSITY | PG1100 REFERENCE CODE 3220YSC   FAGERSTA  737 84 SWEDEN |
| UMOJA BIOPHARMA | 4765 WALNUT STREET   BOULDER CO 80537 |
| UNC | 111 MASON FARM ROAD MEDICAL BIOMOLECULAR RESEARCH BUILDING 4337   MAGNESS LAB CHAPEL HILL NC 27599 |
| UNC CHAPEL HILL LINEBERGER COMPREHENS. CANCER CTR | 320 EMERGENCY ROOM DR   CHAPEL HILL NC 27599 |
| UNICANCER | 1400 MCKEAN RD   SOUTH SAN FRANCISCO CA 19477 |
| UNITED STATES CITIZENSHIP AND IMMIGRATION SERVICES | 22144 CLARENDON STREET SUITE 302A   LOS ANGELES CA 91367 |
| UNIVERSAL CELLS | 1030 MASSACHUSETTS AVE SUITE 200   CAMBRIDGE MA 2138 |
| UNIVERSIDAD AUTONOMA DE COAHUILA | BLVD VENUSTIANO CARRANZA S/N REPUBLICA ORIENTE   SALTILLO,COAHUILA  25280 MEXICO |
| UNIVERSIDAD NACIONAL AUTONOMA DE MEXICO | AV. UNIVERSIDAD 3000 COLONIA UNIVERSIDAD NACIONAL AUTONOMA DE MEXICO C.U. DELEGACION COYOACAN  CDM, DF  4510 MEXICO |
| UNIVERSITATSKLINIK MANNHEIM | THEODOR-KUTZER-UFER1-3 HAUS 3, EBENE 4   MANNHEIM  68167 GERMANY |
| UNIVERSITATSKLINIKUM BONN | VERWALTUNG - GB 2 ZENTRALE RECHNUNGSSTELLE VENUSBERG-CAMPUS 1   BONN, NRW  53105 GERMANY |
| UNIVERSITATSKLINIKUM CARL GUSTAV CARUS DRESDEN | ZENTRALE EINGANGSRECHNUNGSPRUFUNG FETSCHERSTRASSE 74   DRESDEN  1307 GERMANY |
| UNIVERSITATSKLINIKUM GIESSEN UND MARBURG GMBH | POSTFACH 10 10 51   GIESSEN  35340 GERMANY |
| UNIVERSITATSKLINIKUM HAMBURG EPPENDORF | MARTINISTRASSE 52 RECHNUNGSSACHBEARBEITUNG   HAMBURG  20246 GERMANY |
| UNIVERSITATSKLINIKUM HEIDELBERG | IM NEUENHEIMER FELD 420 HARNOSS LAB DEPT OF GENERAL, VISCERAL, & TRANSPLANTATION SURGERY  HEIDELBERG  69120 GERMANY |
| UNIVERSITATSKLINIKUM MUNSTER | ALBERT-SCHWEITZER-CAMPUS 1 SAP-NR 4002757458-121   MUENSTER, NRW  48149 GERMANY |
| UNIVERSITE DE LIEGE | PLACE DU XX AOU 7 ADMINISTRATION DES RESSOURCES FINANCIERES   LIEGE  4000 BELGIUM |
| UNIVERSITE DE LILLE | 6 RUE DU PROFESSEUR LAGUESSE   LILLE  59037 FRANCE |
| UNIVERSITE DE PARIS | 5 RUE THOMAS MANN   PARIS  75013 FRANCE |
| UNIVERSITE DE VERSAILLES SAINT-QUENTIN-EN-YVELINES | 55 AVENUE DE PARIS SERVICEFACTURIER END-ICAP   VERSAILLES  78035 FRANCE |
| UNIVERSITE LAVAL | SERVICE DES FINANCES 2345 ALLEE DES BIBLOTHEQUES LOCAL 3560  QUEBEC QC G1V 0A6 CANADA |
| UNIVERSITY AT BUFFALO | 701 ELLICOTT STREET   BUFFALO NY 14068 |
| UNIVERSITY HEALTH NETWORK | 610 UNIVERSITY AVE   TORONTO ON M5G 2C4 CANADA |
| UNIVERSITY HOSPITAL COLOGNE | KERPENER STR. 62   COLOGNE  50667 GERMANY |
| UNIVERSITY HOSPITAL DUSSELDORF | PO BOX 10 50 13   DUSSELDORF  40041 GERMANY |
| UNIVERSITY LEIPZIG | MEDIZINISCHE FAKULTAT POSTFACH 100640   LEIPZIG  4006 GERMANY |
| UNIVERSITY MEDICAL CENTER GRONINGEN | ANTONIUS DEUSINGLAAN 1 (FSSC) PO BOX 3   GRONINGEN  NL9700 AA NETHERLANDS |
| UNIVERSITY OF ALASKA ANCHORAGE | 910 YUKON DR   JUNEAU AK 99775 |
| UNIVERSITY OF ALBERTA | 11610 65 AVE NW   EDMONTON AB T6G 2R3 CANADA |
| UNIVERSITY OF AMSTERDAM | 21 SPUI   AMSTERDAM  1012WX NETHERLANDS |
| UNIVERSITY OF ANTWERPEN | PRINS BOUDEWIJNLAAN 43/6   ANTWERPEN  2650 BELGIUM |
| UNIVERSITY OF ARKANSAS | 1 SOUTH UNIVERSITY AVENUE   FAYETTEVILLE AR 72701 |
| UNIVERSITY OF BASEL | 1 PETERSPLATZ   BASEL  4051 SWITZERLAND |
| UNIVERSITY OF BAYREUTH | UNIVERSITATSSTRASSE 30   BAYREUTH  95447 GERMANY |
| UNIVERSITY OF BERN | 4 HOCHSCHULSTRASSE   BERN  3012 SWITZERLAND |
| UNIVERSITY OF BIRMINGHAM | 97 VINCENT DRIVE   BIRMINGHAM  B15 2TT UNITED KINGDOM |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| UNIVERSITY OF BUENOS AIRES | VIAMONTE 430 ST   BUENOS AIRES  C1053ABJ ARGENTINA |
| UNIVERSITY OF CALIFORNIA | 900 UNIVERSITY AVENUE   RIVERSIDE CA 92521 |
| UNIVERSITY OF CALIFORNIA IRVINE | 2013 UC REGENTS UNIVERSITY OF CALIFORNIA IRVINE   IRVINE CA 92868 |
| UNIVERSITY OF CALIFORNIA SAN DIEGO | 9500 GILMAN DRIVE 0955   LA JOLLA CA 92093 |
| UNIVERSITY OF CALIFORNIA SANTA CRUZ | 1156 HIGH STREET   SANTA CRUZ CA 95064 |
| UNIVERSITY OF CALIFORNIA, DAVIS | 1 SHIELDS AVENUE   DAVIS CA 95616 |
| UNIVERSITY OF CALIFORNIA, RIVERSIDE | 900 UNIVERSITY AVENUE   RIVERSIDE CA 92521 |
| UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 650 CASTRO ST   SAN FRANCISCO CA 94122 |
| UNIVERSITY OF COLORADO ANSCHUTZ MEDICAL CAMPUS | 1635 AURORA COURT   AURORA CO 80045 |
| UNIVERSITY OF COLORADO ANSCHUTZ SCHOOL OF MEDICINE | 13001 EAST 17TH PLACE   AURORA CO 80045 |
| UNIVERSITY OF DUNDEE | NETHERGATE   DUNDEE  DD1 4HN UNITED KINGDOM |
| UNIVERSITY OF FRIBOURG | CHEMIN DU MUSEE 10   FRIBOURG  1700 CH SWITZERLAND |
| UNIVERSITY OF GENEVA | COMPTABILITE CENTRALE CENTRALE RUE DU GENERAL-DUFOUR 24  GENEVE  1211 SWITZERLAND |
| UNIVERSITY OF GEORGIA | 424 E BROAD ST RM 302 BUSINESS SERVICES BLDG   ATHENS GA 30602 |
| UNIVERSITY OF GLASGOW | UNIVERSITY AVENUE   GLASGOW  G12 8QQ UNITED KINGDOM |
| UNIVERSITY OF HASSELT | AGORALAAN BUILDING C   DIEPENBEEK  3590 BELGIUM |
| UNIVERSITY OF HONG KONG | RM 1205, 17W SCIENCE PARK WEST AVENUE  SHA TIN  HONG KONG |
| UNIVERSITY OF HOUSTON | 4800   HOUSTON TX 47906 |
| UNIVERSITY OF IDAHO | 875 PERIMETER DRIVE   MOSCOW ID 83844 |
| UNIVERSITY OF ILLINOIS CHICAGO | 1200 W HARRISON ST   CHICAGO IL 60612 |
| UNIVERSITY OF IOWA | 107 CALVIN HALL   IOWA CITY IA 52245 |
| UNIVERSITY OF KENTUCKY | 760 PRESS AVENUE ROOM 330  LEXINGTON KY 40536 |
| UNIVERSITY OF KENTUCKY | 400 ROSE STREET   LEXINGTON KY 40506 |
| UNIVERSITY OF LAUSANNE | FACULTE DE BIOLOGIE ET DE MEDECINE, RECHERCHE   ECUBLENS  1015 SWITZERLAND |
| UNIVERSITY OF LIVERPOOL | UNIVERSITY OF LIVERPOOL   LIVERPOOL  L69 3BX UNITED KINGDOM |
| UNIVERSITY OF LUXEMBOURG - LCSB | 6, AVENUE DU SWING   ESCH-SUR-ALZETTE  L4367 LUXEMBOURG |
| UNIVERSITY OF MANITOBA | RM. 843 JBRC   WINNIPEG MB R3E 3P4 CANADA |
| UNIVERSITY OF MASSACHUSETTS | 151 PRESIDENTS DR   BLDG AMHERST MA 1003 |
| UNIVERSITY OF MASSACHUSETTS, AMHERST | 611 N PLEASANT STREET MORRILL 4N N201   AMHERST MA 1003 |
| UNIVERSITY OF MELBOURNE | VIC 3010 PARKVILLE   PARKVILLE, VIC  3010 AUSTRALIA |
| UNIVERSITY OF MEMPHIS | 3641 CENTRAL AVENUE   MEMPHIS TN 38111 |
| UNIVERSITY OF MURCIA | PASEO DOCTOR BEGIRISTAIN, S/N   SAN SEBASTIAN  20014 SPAIN |
| UNIVERSITY OF NAMUR - URBC | URBC RUE DE BRUXELLES, 61  NAMUR  5000 BELGIUM |
| UNIVERSITY OF NEW MEXICO | 1712 LOMAS BLVD N E 495   ALBUQUERQUE NM 87102 |
| UNIVERSITY OF NORTH CAROLINA-CHAPEL HILL | 125 MASON FARM RD, CB 7248 7012 MARSICO HALL   CHAPEL HILL NC 27599-7248 |
| UNIVERSITY OF NORTH TEXAS | 1112 DALLAS DR STE 4000   DENTON TX 76205 |
| UNIVERSITY OF NOTRE DAME | 201 MAIN AVENUE   NOTRE DAME IN 46545 |
| UNIVERSITY OF OKLAHOMA | 660 PARRINGTON OVAL   NORMAN OK 73019 |
| UNIVERSITY OF OREGON | 1585 EAST 13TH AVENUE   EUGENE OR 97403 |
| UNIVERSITY OF OSLO | PROBLEMVEIEN 7   OSLO  313 NORWAY |
| UNIVERSITY OF PADOVA | VIA 8 FEBBRAIO, 2   PADUA  98109 ITALY |
| UNIVERSITY OF PERUGIA | 1 PIAZZA DELLUNIVERSITA   PERUGIA  6123 ITALY |
| UNIVERSITY OF RICHMOND | 410 WESTHAMPTON WAY   RICHMOND VA 23173 |
| UNIVERSITY OF ROCHESTER | 500 WILSON BOULEVARD   ROCHESTER NY 14627 |
| UNIVERSITY OF ROME TOR VERGATA | VIADELLA RICERCA SCIENTIFICA 1   ROMA  133 ITALY |
| UNIVERSITY OF SASKATCHEWAN | 105 ADMINISTRATION PLACE   SASKATOON SK S7N 5A2 CANADA |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| UNIVERSITY OF SHEFFIELD | CORE GENOMICS FACILITY SHEFFIELD    S10 2RX UNITED KINGDOM |
| UNIVERSITY OF SOUTH ALABAMA | 307 NORTH UNIVERSITY BOULEVARD    MOBILE AL 36688 |
| UNIVERSITY OF SOUTH FLORIDA | TVB100 E FOWLER AVE    TAMPA FL 33612 |
| UNIVERSITY OF SOUTHAMPTON | FINANCE DEPARTMENT (BLDG 37)    SOUTHAMPTON  SO17 1BJ UNITED KINGDOM |
| UNIVERSITY OF SURREY | 388 STAG HILL    GUILDFORD  GU2 7XH UNITED KINGDOM |
| UNIVERSITY OF SUSSEX | ROOM 208, UNIVERSITY OF SUSSEX    BRIGHTON  BN1 9RH UNITED KINGDOM |
| UNIVERSITY OF TEXAS MEDICAL BRANCH | 301 UNIVERSITY BOULEVARD    GALVESTON TX 77555 |
| UNIVERSITY OF TOKYO | 7-3-1, HONGO BUNKYO-KU    TOKYO  1138654 JAPAN |
| UNIVERSITY OF TORONTO | PETER GILGAN CENTRE FOR RESEARCH AND LEARNING    Toronto ON M5G 0A4 CANADA |
| UNIVERSITY OF TURKU | YLIOPISTONMAKI    TURKU  20500 FINLAND |
| UNIVERSITY OF VERMONT | 85 SOUTH PROSPECT STREET WATERMAN BUILDING    BURLINGTON VT 5405 |
| UNIVERSITY OF VERMONT | WATERMAN 205 85 SOUTH PROSPECT STREET    BURLINGTON VT 5405 |
| UNIVERSITY OF VERMONT | 85 SOUTH PROSPECT STREET WATERMAN BUILDING    BURLINGTON VT 05405 |
| UNIVERSITY OF VETERINARY MEDICINE VIENNA | VETERINARPLATZ 1    VIENNA  1210 AUSTRIA |
| UNIVERSITY OF WESTMINSTER | 309 REGENT STREET    LONDON  W1B 2HW UNITED KINGDOM |
| UNIVERSITY OF WISCONSIN - MADISON | 1111 HIGHLAND AVE ROOM 6066    MADISON WI 53705 |
| UNIVERSITY OF WISCONSIN WHITEWATER | 800 WEST MAIN STREET    WHITEWATER WI 53190 |
| UNIVERSITY OF YORK | HESLINGTON HALL    HESLINGTON  YO10 5DD UNITED KINGDOM |
| UNIVERSITY OF ZURICH | WINTERTHURERSTRASSE 190    ZURICH  8057 SWITZERLAND |
| UPPSALA UNIVERSITY | S:T OLOFSGATAN 10 A BOX 256    UPPSALA  75105 SWEDEN |
| UPS | PO BOX 894820    LOS ANGELES CA 90189-4820 |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | 28013 NETWORK PLACE    CHICAGO IL 60673-1280 |
| URIAS, MARCOS | ADDRESS ON FILE |
| USA SCIENTIFIC | PO BOX 13387    NEWARK NJ 07101-3387 |
| USAMRIID | 7700 ARLINGTON BOULEVARD    FALLS CHURCH MD 78234 |
| USDA | 9611 SOUTH RIVERBEND AVENUE    PARLIER CA 93648 |
| USDA/SEPRL | 1400 INDEPENDENCE AVENUE SOUTHWEST    WASHINGTON DC 5446 |
| UT SOUTHWESTERN MEDICAL CENTRE | 5323 HARRY HINES BLVD NA5.124    DALLAS TX 75390 |
| UTR THERAPEUTICS INC | 413 E 69TH ST RM 452 C01    NEW YORK NY 10021 |
| V&P SCIENTIFIC, INC. | 9823 PACIFIC HEIGHTS BLVD SUITE T    SAN DIEGO CA 92121 |
| VAISHNAV, AJAY | ADDRESS ON FILE |
| VALDES, MANUEL | ADDRESS ON FILE |
| VALDEZ, DYLAN | ADDRESS ON FILE |
| VALERIO THERAPEUTICS (ONXEO) | 49 BD DU GENERAL MARTIAL VALIN    PARIS  75015 FRANCE |
| VALIDATON SYSTEMS, INC. | 988 SAN ANTONIO ROAD    PALO ALTO CA 94303 |
| VALIN CORPORATION | PO BOX 8402    PASADENA CA 91109-8402 |
| VALLEY OIL | 785 YUBA DRIVE    MOUNTAIN VIEW CA 94010 |
| VANDENBROUCKE, ARNE | ADDRESS ON FILE |
| VANDERBILT UNIVERSITY | 2301 VANDERBILT PL    NASHVILLE TN 37232 |
| VANDERBILT UNIVERSITY MEDICAL CENTER | 1211 21ST AVE S    NASHVILLE TN 37232 |
| VANNASING, JAMES | ADDRESS ON FILE |
| VAREDI, KOLAEI | ADDRESS ON FILE |
| VAREDIKOLAEI, SEYEDEHMARJAN | ADDRESS ON FILE |
| VARIANT BIO | 188 EAST BLAINE STREET    SEATTLE WA 98102 |
| VASCUGEN | 5602 RESEARCH PARK BLVD SUITE 213    MADISON WI 53719 |
| VASCUGEN, INC. | 5602 RESEARCH PARK BLVD. SUITE 213    MADISON WI 53719 |
| VASKO, NICHOLAS | ADDRESS ON FILE |
| VASQUEZ, JOSHUA | ADDRESS ON FILE |

| Name | Address |
|------|---------|
| VAZIR, RONISHA | ADDRESS ON FILE |
| VAZQUEZ, RODOLFO | ADDRESS ON FILE |
| VCOM CAROLINAS | 2265 KRAFT DRIVE   BLACKSBURG SC 24060 |
| VELASQUEZ, EVELYN | ADDRESS ON FILE |
| VELIA THERAPEUTICS | 10945 VISTA SORRENTO PARKWAY   SAN DIEGO CA 92130 |
| VELIZCARROLA, KEVEN | ADDRESS ON FILE |
| VELLANI, SHABNAM | ADDRESS ON FILE |
| VELOCITY GLOBAL LLC | 1701 PLATTE STREET SUITE 210   DENVER CO 80202 |
| VEMPATY, ADITYA | ADDRESS ON FILE |
| VERGE ANALYTICS | TWO TOWER PLACE SUITE 950   SOUTH SAN FRANCISCO CA 94080 |
| VERGE GENOMICS | 131 OYSTER POINT BLVD SUITE 300   SOUTH SAN FRANCISCO CA 94080 |
| VERILY LIFE SCIENCES | 269 E GRAND AVE   SOUTH SAN FRANCISCO CA 94080 |
| VERSITI | PO BOX 2178   MILWAUKEE WI 53201 |
| VERT MARKETS INC | PO BOX 1265   HERMITAGE PA 16148 |
| VERTEX PHARMACEUTICALS, INC. | 50 NORTHERN AVENUE   BOSTON MA 2210 |
| VESALIUS THERAPEUTICS | 25 CAMBRIDGE PARKWAY   CAMBRIDGE MA 2478 |
| VIAJES EL CORTE INGLES | HERMOSILLA 112   MADRID   SPAIN |
| VIANAUTIS BIO LIMITED | CADENCE BUILDING (FIRST FLOOR) UNITY CAMPUS SAWSTON, CAMBRIDGE CAMBRIDGESHIRE  CB22 3FT UNITED KINGDOM |
| VIB UNIVERSITY OF ANTWERP | BLDG V UNIVERSITY OF ANTWERP UNIVERSITEITSPLEIN 1 WILRIJK ANTWERP  2610 BELGIUM |
| VICI PRECISION SAMPLING, INC. | 8275 WEST EL CAJON DRIVE   BATON ROUGE LA 70815 |
| VICINITAS THERAPEUTICS, INC. | 442 LITTLEFIELD AVENUE   SOUTH SAN FRANCISCO CA 94080 |
| VICTOROV, DENIS | ADDRESS ON FILE |
| VIKING GLOBAL INVESTORS LP | 600 WASHINGTON BLVD.   STAMFORD CT 6901 |
| VILLANOVA UNIVERSITY | 800 LANCASTER AVE   VILLANOVA PA 19085 |
| VILLAPUDUA, DAYMIAN | ADDRESS ON FILE |
| VILNIAUS UNIVERSITETAS | UNIVERSITETO G. 3   VILNIUS  1513 LITHUANIA |
| VIR BIOTECHNOLOGY | VIA DEI GAGGINI 3   BELLINZONA  6500 CH SWITZERLAND |
| VIRGINIA COMMONWEALTH UNIVERSITY | 224 EAST BROAD STREET   RICHMOND VA 23220 |
| VIRGINIA TECH | 210 BURRUS HALL   VIRGINIA BEACH VA 24061 |
| VIRIDIAN THERAPEUTICS, INC. | 221 CRESCENT STREET SUITE 401   WALTHAM MA 2453 |
| VIRIDIAN THERAPEUTICS, INC. | 221 CRESCENT STREET SUITE 401   WALTHAM MA 02453 |
| VISTAGEN | 1737 ELIZABETH ST   SAN CARLOS CA 94070 |
| VITA THERAPEUTICS, INC. | 801 W BALTIMORE STREET #301   BALTIMORE MD 21205 |
| VITRA LABS | 660 4TH ST.   SAN FRANCISCO CA 94107 |
| VIVET THERAPEUTICS, SAS | 80 BOULEVARD HAUSSMANN   PARIS  75008 FRANCE |
| VIVET THERAPEUTICS, SAS | 80 BOULEVARD HAUSSMANN   75008 FRANCE |
| VIVIDION THERAPEUTICS | 5820 NANCY RIDGE DRIVE   SAN DIEGO CA 92121 |
| VLAHOS, HARRY | ADDRESS ON FILE |
| VOGEL, PETER | ADDRESS ON FILE |
| VOLASTRA THERAPEUTICS | 101 6TH AVE   NEW YORK NY 11803 |
| VOLLMANN, ELISABETH | ADDRESS ON FILE |
| VOR BIOPHARMA | 100 CAMBRIDGE PARK DRIVE SUITE 101   CAMBRIDGE MA 2140 |
| VOR BIOPHARMA, INC. | 215 FIRST STREET 4TH FLOOR   CAMBRIDGE MA 2142 |
| VOR BIOPHARMA, INC. | 215 FIRST STREET 4TH FLOOR   CAMBRIDGE MA 02142 |
| VORA, PRIYANKI | ADDRESS ON FILE |
| VORTEX INDUSTRIES | 1801 W OLYMPIC BLVD   PASADENA CA 91199-1095 |
| VOYAGER THERAPEUTICS | 75 SIDNEY STREET   CAMBRIDGE MA 02139 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| VOYAGER THERAPEUTICS | 75 SIDNEY STREET    CAMBRIDGE MA 2139 |
| VUDATHALA, NEELIMA | ADDRESS ON FILE |
| VUONG, BAO AN | ADDRESS ON FILE |
| VUONG, BAOAN | ADDRESS ON FILE |
| VWR INTERNATIONAL | PO BOX 640169    PITTSBURGH PA 15264-0169 |
| WAGENINGEN UNIVERSITY & RESEARCH | POSTBUS 16 PART OF ST. WAGENINGEN RESEARCH T.A.V. CREDITEURENADMINISTRATIE WAGENINGEN  6700 AA NETHERLANDS |
| WAID, HARRISON | ADDRESS ON FILE |
| WAID, HARRISON | ADDRESS ON FILE |
| WAID, HARRISON | ADDRESS ON FILE |
| WAITE, KELSEY | ADDRESS ON FILE |
| WAITER COM | 1931 OLD MIDDLEFIELD WAY SUITE A   MOUNTAIN VIEW CA 94043 |
| WAKEN B TECH CO., LTD | 3-6-62 SENBA-HIGASHI    MINO-CITY, OSAKA 562-0035   JAPAN |
| WALCHER-CHEVILLET, CRISTINA | ADDRESS ON FILE |
| WALKER, JOHN | ADDRESS ON FILE |
| WALKER, JOHN II | ADDRESS ON FILE |
| WALKING FISH THERAPEUTICS | 450 E. JAMIE CT SUITE 300    SOUTH SAN FRANCISCO CA 94080 |
| WALLACE, NADIA | ADDRESS ON FILE |
| WALLACH, DAVID A. | ADDRESS ON FILE |
| WALSH, JOSEPH | ADDRESS ON FILE |
| WALSH, JOSEPH | ADDRESS ON FILE |
| WAMSLEY, JAMES | ADDRESS ON FILE |
| WANG, CINDY | ADDRESS ON FILE |
| WANG, LI-JIE | ADDRESS ON FILE |
| WANG, PUZHOU | ADDRESS ON FILE |
| WANG, SHIJUN | ADDRESS ON FILE |
| WANG, WEI | ADDRESS ON FILE |
| WANG, YANJUN | ADDRESS ON FILE |
| WANJALA, JACKLINE | ADDRESS ON FILE |
| WARREN, OLIVIA | ADDRESS ON FILE |
| WARRIER, ACHYUT | ADDRESS ON FILE |
| WARSHAUER, ROBERT H. | ADDRESS ON FILE |
| WASHINGTON STATE DEPT OF REVENUE | 6500 LINDERSON WAY SW    TUMWATER WA 98501 |
| WASHINGTON STATE UNIVERSITY | PO BOX 645910    PULLMAN WA 99164-7620 |
| WASHINGTON UNIVERSITY IN ST. LOUIS | 7425 FORSYTH BLVD MSC: 1056-414-355    SAINT LOUIS MO 63105-2161 |
| WASHOE COUNTY TREASURER | PO BOX 30039    RENO NV 89520-3039 |
| WATERS CORPORATION | PO BOX 7410591    CHICAGO, IL 60674-0591 |
| WATERS TECHNOLOGIES CORP. | 34 MAPLE STREET    MILLFORD MA 1757 |
| WATERS TECHNOLOGIES CORP. | 34 MAPLE STREET    MILLFORD MA 01757 |
| WATKINS, EMILY | ADDRESS ON FILE |
| WATSON-MARLOW FLUID TECHNOLOGY GROUP | PO BOX 780138    PHILADELPHIA PA 19178-0138 |
| WAVE LIFE SCIENCES USA, INC | 733 CONCORD AVE    CAMBRIDGE MA 2138 |
| WAVE LIFE SCIENCES USA, INC. | 733 CONCORD AVENUE    CAMBRIDGE MA 2138 |
| WAVE LIFE SCIENCES USA, INC. | 733 CONCORD AVENUE    CAMBRIDGE MA 02138 |
| WAYFINDER | 479 JESSIE STREET    SAN FRANCISCO CA 94063 |
| WAYNE STATE UNIVERSITY | 5057 WOODWARD AVE. RM 12   DETROIT MI 48202 |
| WAYPOINT BIO | 180 VARICK STREET    NEW YORK NY 10014 |
| WCI ELECTRIC | 1236 BUCHANAN DR    SANTA CLARA CA 95051 |

Synthego Corporation
Address Service List

| Name | Address |
|------|---------|
| WEATHERWAX BIO | 953 INDIANA ST    WEATHERWAX SAN FRANCISCO CA 94107 |
| WEGNER, SARA | ADDRESS ON FILE |
| WEIL, GOTSHAL & MANGES LLP | ATTN: MELISSA APPENRODT 767 FIFTH AVENUE   NEW YORK NY 10153 |
| WEINER, JOHN | ADDRESS ON FILE |
| WEITZEL, TIMOTHY | ADDRESS ON FILE |
| WEIZMANN INSTITUTE OF SCIENCE | 234 HERZL STREET REHOVOT 7610001   PO BOX 26   ISRAEL |
| WELLINGTON HADLEY HARBOR | ATTN: JOSH SOMMERFELD 280 CONGRESS STREET   BOSTON MA 2210 |
| WELLINGTON HADLEY HARBOR MASTER INVESTORS | (CAYMAN) III L.P. 280 CONGRESS STREET   BOSTON MA 2210 |
| WELLINGTON HADLEY HARBOR MASTER INVESTORS | (CAYMAN) III L.P. ATTN: TIMOTHY KANE 280 CONGRESS STREET  BOSTON MA 2210 |
| WEN, ZHAOYANG | ADDRESS ON FILE |
| WENG, NIKKI | ADDRESS ON FILE |
| WENG, TZUCHING | ADDRESS ON FILE |
| WEST VIRGINIA STATE UNIVERSITY | RESEARCH & DEVELOPMENT CORPORATION 4015 FAIRLAWN AVE PO BOX 1000   INSTITUTE WV 25112-1000 |
| WEST, MICHELLE | ADDRESS ON FILE |
| WESTERN ALLIED MECHANICAL INC. | 33210 CENTRAL AVE    UNION CITY CA 94587-2010 |
| WESTERN FIRE SUPPLY | 3941 PARK DRIVE 20-142   EL DORADO HILLS CA 95762 |
| WESTERN RESERVE ACADEMY | 115 COLLEGE STREET    HUDSON OH 44236 |
| WESTERN SCIENTIFIC FASTSERV INC. | 5035 CLAYTON ROAD    CONCORD, CA 94521 |
| WESTERN UNIVERSITY | 1151 RICHMOND ST    LONDON ON N6A 3K7 CANADA |
| WHEELER, BRYSON | ADDRESS ON FILE |
| WHITE PROPERTIES | 900 WELCH ROAD SUITE 10   PALO ALTO CA 94304 |
| WHITEHEAD INSTITUTE | 77 MASSACHUSETTS AVENUE   CAMBRIDGE MA 2142 |
| WHITMAN COUNTY TREASURER | 400 N MAIN ST    COLFAX WA 99111 |
| WHITMAN, CHAD | ADDRESS ON FILE |
| WHITMAN, LAURA | ADDRESS ON FILE |
| WHITNEY, BRANDON | ADDRESS ON FILE |
| WI HARPER FUND VII LP | 50 CALIFORNIA STREET, SUITE 2580   SAN FRANCISCO CA 94111 |
| WI HARPER FUND VII QP LP | 50 CALIFORNIA STREET, SUITE 2580   SAN FRANCISCO CA 94111 |
| WI HARPER FUND VII-A LP | 50 CALIFORNIA STREET, SUITE 2580   SAN FRANCISCO CA 94111 |
| WIBOWO, JOSEPH | ADDRESS ON FILE |
| WIEGEL, AARON | ADDRESS ON FILE |
| WILDTYPE INC | 2325 3RD STREET UNIT 209   SAN FRANCISCO CA 94107 |
| WILKENS, KAI | ADDRESS ON FILE |
| WINICK, WILLIAM | ADDRESS ON FILE |
| WINONA STATE UNIVERSITY | 175 WEST MARK STREET    WINONA MN 55987 |
| WIREFORM, LLC | 1456 W FARRAGUT AVE, #2   CHICAGO IL 60640 |
| WISCONSIN ALUMNI RESEARCH FOUNDATION | 614 WALNUT STREET 13TH FLOOR    MADISON WI 53726 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 3028    MILWAUKEE WI 53201-3028 |
| WISE, TIMOTHY | ADDRESS ON FILE |
| WITTY, ANDREW | ADDRESS ON FILE |
| WOLF, LINDSEY | ADDRESS ON FILE |
| WON, BENJAMIN | ADDRESS ON FILE |
| WONG, ELSA | ADDRESS ON FILE |
| WONG, HONG TAT | ADDRESS ON FILE |
| WONG, IAN | ADDRESS ON FILE |
| WONG, JESSICA | ADDRESS ON FILE |

Synthego Corporation
Address Service List

| Name | Address |
| --- | --- |
| WOOD, KRIS | ADDRESS ON FILE |
| WOODS, ELI | ADDRESS ON FILE |
| WOODS, ELI | ADDRESS ON FILE |
| WORKDAY INC. | 6110 STONERIDGE MALL ROAD    PLEASANTON CA 94588 |
| WORLD COURIER | 1313 FOURTH AVE    NEW HYDE PARK NY 11040 |
| WREN, DONNA | ADDRESS ON FILE |
| WRONSKI, ANNA | ADDRESS ON FILE |
| WU, JOANN | ADDRESS ON FILE |
| WU, JOANN | ADDRESS ON FILE |
| WUGEN | 4340 DUNCAN AVE SUITE 302    ST. LOUIS MO 63110 |
| WUL, BRIAN | ADDRESS ON FILE |
| X4 PHARMACEUTICALS | HELMUT-QUALTINGER-GASSE 2    WIEN  1030 AUSTRIA |
| XAIRA THERAPEUTICS, INC. | 700 GATEWAY BLVD, 4TH FLOOR    SOUTH SAN FRANCISCO CA 94080 |
| XAP THERAPEUTICS, INC. | BABRAHAM RESEARCH CAMPUS MAIA BUILDING (B270)    CAMBRIDGE  CB22 3AT UNITED KINGDOM |
| XAVIER, JOHAN | ADDRESS ON FILE |
| XAVO USA INC. | ONE BOSTON PLACE SUITE 2600    BOSTON MA 2108 |
| XAVO USA, INC. | ONE BOSTON PLACE SUITE 2600    BOSTON MA 2108 |
| XAVO USA, INC. | ONE BOSTON PLACE SUITE 2600    BOSTON MA 02108 |
| XENCOR | 465 NORTH HALSTEAD ST SUITE 200    PASADENA CA 91107 |
| XIRUM, DOMINGA | ADDRESS ON FILE |
| XOMA (KINNATE BIOPHARMA) | 103 MONTGOMERY STREET SUITE 150    SAN FRANCISCO CA 94129 |
| XYPHOS BIOSCIENCE INC. | 100 KIMBALL WAY    SOUTH SAN FRANCISCO CA 94080 |
| Y.A. ALMOG DIAGNOSITC & MEDICAL | EQUIPMENT, LTD. OREN 4 ST HI-PARK    SHOHAM   ISRAEL |
| YAN, JINGREN | ADDRESS ON FILE |
| YANG, CHIH CHAO | ADDRESS ON FILE |
| YANG, JOYCE | ADDRESS ON FILE |
| YAZDANIFAR, MAHBOUBEH | ADDRESS ON FILE |
| YEAGER, JENNIFER | ADDRESS ON FILE |
| YEE, STEPHEN | ADDRESS ON FILE |
| YEE, STEPHEN | ADDRESS ON FILE |
| YEH, HENRY | ADDRESS ON FILE |
| YIM, TERRENCE | ADDRESS ON FILE |
| Y-MABS THERAPEUTICS, INC. | 1111 IDEATION WAY, BASEMENT STE C003    NUTLEY NJ 7110 |
| YODER, DAVID | ADDRESS ON FILE |
| YONSEI UNIVERSITY COLLEGE OF MEDICINE | 50-1, YONSEI-RO, SEODAEMUN-GU RM 318, ABMRC (AVISON BIOMEDICAL RESEARCH CENTER  SEOUL  3722 SOUTH KOREA |
| YOUSEQ LTD | 8 MOORSIDE PLACE MOORSIDE ROAD    WINCHESTER  SO23 7FX UNITED KINGDOM |
| YRC FREIGHT | 10990 ROE AVE    OVERLAND PARK KS 66211 |
| Z LAB INSTALLATION, INC. | 533 BUTTONWOOD DR.    DANVILLE CA 94506 |
| ZAGENO LIMITED | KEMPERPLATZ 1, MITTE D    BERLIN  10785 GERMANY |
| ZAIDI, QAISER | ADDRESS ON FILE |
| ZAININGER, JAMES | ADDRESS ON FILE |
| ZAMORA, KEVIN ARCENIO | ADDRESS ON FILE |
| ZAVALAS WINDOW TINT | 3498 CESAR CHAVEZ ST    SAN FRANCISCO CA 94110 |
| ZELIN, ELENA | ADDRESS ON FILE |
| ZELIN, ELENA | ADDRESS ON FILE |
| ZELINSKI, MATTHEW | ADDRESS ON FILE |
| ZELLUNA IMMUNOTHERAPY | 64 ULLERNCHAUSSEEN    OSLO  379 NORWAY |

| Name | Address |
| --- | --- |
| ZENG, ZIHAO | ADDRESS ON FILE |
| ZENG, ZIHAO | ADDRESS ON FILE |
| ZEPEDA, ADRIANNA | ADDRESS ON FILE |
| ZHAI, DAN | ADDRESS ON FILE |
| ZHANG, CHRISTOPHER | ADDRESS ON FILE |
| ZHANG, KENNETH | ADDRESS ON FILE |
| ZHANG, RENHAO | ADDRESS ON FILE |
| ZHANG, ZHU | ADDRESS ON FILE |
| ZHAO, YANG | ADDRESS ON FILE |
| ZHAO, YANG | ADDRESS ON FILE |
| ZHEN PARTNERS FUND IV, L.P. | PO BOX 10008, WILLOW HOUSE    CRICKET SQUARE GRAND CAYMAN KY11001. CAYMAN ISLANDS |
| ZHENG, WENXUAN | ADDRESS ON FILE |
| ZHENG, YUETING | ADDRESS ON FILE |
| ZHENG, YUXUAN | ADDRESS ON FILE |
| ZHU, JIE | ADDRESS ON FILE |
| ZHU, JONATHAN | ADDRESS ON FILE |
| ZIELBIO, INC. | 1317 CARLTON AVENUE SUITE 200   CHARLOTTESVILLE VA 22902 |
| ZIELBIO, INC. | 705D DALE AVENUE   CHARLOTTESVILLE VA 22902 |
| ZOETIS INC | VIA ANDREA DORIA 41M   KALAMAZOO  80526 ITALY |
| ZOHO CORPORATION | 4141 HACIENDA DRIVE   PLEASANTON CA 94588 |
| ZOMAGEN BIOSCIENCE BELGIUM BV | TECHNOLOGIEPARK 94   ZWIJNAARDE  9052 BELGIUM |
| ZOOM VIDEO COMMUNICATIONS INC | PO BOX 888843   LOS ANGELES CA 90088-8843 |
| ZORO TOOLS INC | PO BOX 5233   JANESVILLE WI 53547-5233 |
| ZRG TOFT GROUP LLC | 69 MILK ST SUITE 304   WESTBOROUGH MA 1581 |

# Total Count: 3061

**EXHIBIT F**

Synthego Corporation
Email Service List

| Name | Email |
|------|-------|
| 8VC CO-INVEST FUND I, L.P. | nathan@8vc.com; NATHAN@8VC.COM |
| 8VC ENTREPRENEURS FUND I, L.P. | nathan@8vc.com; NATHAN@8VC.COM |
| 8VC FUND I, L.P | nathan@8vc.com; NATHAN@8VC.COM |
| AAF - SYNTHEGO GROWTH, L.P. | kyle@aaf.vc; KYLE@AAF.VC |
| AAF II - YASI VENTURES, L.P. | KYLE@AAF.VC; kyle@aaf.vc |
| APPRENTICE FS, INC. | steven.corey@apprenticefs.com; STEVEN.COREY@APPRENTICEFS.COM |
| ARAB ANGEL GP I, L.P. | kyle@aaf.vc; KYLE@AAF.VC |
| DECLARATION CAPITAL PE SPV XLVI LLC | RJACKOWITZ@DECLARATIONPARTNERS.COM |
| DERYCK C. MAUGHAN REVOCABLE TRUST | ADDRESS ON FILE |
| DONNELLEY FINANCIAL SOLUTIONS | JAMIE.TOOMBS@DFINSOLUTIONS.COM |
| EMERGING TECHNOLOGIES FUND II LLC | MARC.WEISS@OFCAP.COM |
| EMERGING TECHNOLOGIES FUND III LLC | MARC.WEISS@OFCAP.COM |
| ERNST & YOUNG US LLP | GSS.ACCOUNTSRECEIVABLE@XE02.EY.COM |
| ERS GENOMICS LIMITED | lcisz@nixonpeabody.com |
| EXCELSIOR HOLDINGS C2 LLC | PERFORMANCEREPORTING@OLYMPUSVENTURES.COM |
| GIGAFUND 1, LP | LEGAL@GIGAFUND.COM |
| GRANT THORNTON LLP | CASH@US.GT.COM; CHRIS.STATHOPOULOS@US.GT.COM |
| LESLIE ENTERPRISES LP | MLESLIE@LESLIEVENTURES.COM |
| LUMA BIO-IT SPV, L.P. | legal@8vc.com; LEGAL@8VC.COM |
| LUMA BIO-IT SPV-A, L.P. | legal@8vc.com; LEGAL@8VC.COM |
| MENLO VENTURES XI, L.P. | FINANCE@MENLOVC.COM |
| MERRICK, KAY E. | ADDRESS ON FILE |
| MMEF XI, L.P. | FINANCE@MENLOVC.COM |
| MORROW-MEADOWS CORPORATION | INFO@MORROW-MEADOWS.COM |
| NIXON PEABODY LLP | lcisz@nixonpeabody.com |
| OFFICE OF THE UNITED STATES TRUSTEE | jon.lipshie@usdoj.gov; megan.seliber@usdoj.gov |
| OFFIT KURMAN, P.A. | brian.mclaughlin@offitkurman.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JONeill@pszjlaw.com |
| PERCEPTIVE CR. HOLDINGS III LP | JNewton@mofo.com; MRussell@mofo.com; jkrenn@mofo.com; dmckenzie@mofo.com; wwinsett@mofo.com; iguevrekian@mofo.com |
| PERCEPTIVE CREDIT HOLDINGS III, LP | csamis@potteranderson.com; bhaywood@potteranderson.com; sforshay@potteranderson.com |
| PROPHARMA GROUP HOLDINGS, LLC | TOM.HUNTER@PROPHARMAGROUP.COM |
| PRS, LLC | NP@PSOROS.COM |
| RNA SPV LLC | RAJGARG10@AOL.COM |
| SECURITIES & EXCHANGE COMMISSION | CHAIR@SEC.GOV;CommissionerPeirce@sec.gov; CommissionerCrenshaw@sec.gov; CommissionerUyeda@sec.gov |
| SECURITIES & EXCHANGE COMMISSION | CHAIR@SEC.GOV;CommissionerPeirce@sec.gov; CommissionerUyeda@sec.gov |
| TN DEPT OF REVENUE | AGBankDelaware@ag.tn.gov |
| TRUEBRIDGE DIRECT FUND L.P. | MWILLIAMS@TRUEBRIDGECAPITAL.COM |
| WEIL, GOTSHAL & MANGES LLP | MELISSA.APPENRODT@WEIL.COM |
| WELLINGTON HADLEY HARBOR MASTER INVESTORS | TMKANE@WELLINGTON.COM |

# Total Count: 62